# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: THINKEQUITY LLC | § | Case No. 12-13034-KJC |
| | § | |
| f/d/b/a ThinkEquity Partners, LLC | § | |
| Debtor(s) f/d/b/a ThinkPanmure, LLC | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on November 06, 2012.  The undersigned trustee was appointed on November 07, 2012.

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

    4.  The trustee realized the gross receipts of      $ 5,225,173.84

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 367,705.00 |
| Administrative expenses | 1,533,131.59 |
| Bank service fees | 140,104.51 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]    $ | 3,184,232.74 |

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

    1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 02/22/2013 and the deadline for filing governmental claims was 02/22/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $180,005.22.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $180,005.22, for a total compensation of $180,005.22.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $609.06, for total expenses of $609.06.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/27/2017                By: /s/Alfred T. Giuliano, Trustee (DE)
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Account - First Republic<br>   Account Ending 1923<br>As of 11/30/12 Statement Balance $1.00; First<br>Republic transferred to Account No.: 800-0025-3998<br>and closed account [See Asset No.: 46 for Account<br>Ending 3998] | 43,911.45 | 0.00 | | 0.00 | FA |
| 2 | Bank Account - First Republic<br>   Account Ending 2842<br>Stipulation is for approximately $1,222,467.00;<br>Received $1,338,262.21 | 1,363,262.21 | 1,338,262.21 | | 1,338,262.21 | FA |
| 3 | Security Deposit - Pacific Gas & Electric<br>   Deposit was offset by outstanding utility bills. | 1,062.00 | 0.00 | | 0.00 | FA |
| 4 | Security Deposit - NY Office<br>   LOC (CD) No.: 500-0053-5476<br>The trustee entered into a Stipulation that provides<br>that the landlord will, upon its entering into<br>a new lease for the Premises, return the Debtor's<br>security deposit, net of any difference between<br>444 Madison's lost rent under the Lease for the one<br>year period following rejection, and its rental<br>income under such new lease for that same time<br>period. Trustee's counsel followed up with the landlord<br>and has confirmed that they still have nor rerented the<br>peoperty and that  there will not be any funds flowing<br>back to the estate.<br>Motion Authorizing Rejection as of Petition Date<br>[Docket No.: 42] | 710,280.00 | 0.00 | | 0.00 | FA |
| 5 | Security Deposit - Boston Office<br>   60 State Street<br>Boston, MA (Holdover, month to month)<br><br>The scheduled amount of $11,728.00 was returned to<br>Debtor in June 2012 when their lease ended prior to<br>filing Chapter 7. | 11,738.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-13034-KJC | | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
|---|---|---|---|---|---|
| Case Name: | THINKEQUITY LLC | | Filed (f) or Converted (c): | 11/06/12 (f) | |
| | | | §341(a) Meeting Date: | 12/05/12 | |
| Period Ending: 09/27/17 | | | Claims Bar Date: | 02/22/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 6 | Security Deposit - San Francisco Office LOC (CD) No.: 9500012419 Transamerica Pyramid lease (Standby LOC for Security Deposit) (Lease Rejected December 31, 2012 [Docket No.: 79] re: 600 Montgomery Street, San Francisco, California 94111) Order approving the stipulation with Transamerica allowing them an administrative claim of $136,289.30 after application of a security deposit of $112,500. The balance of the deposit was setoff by the unsecured, rejection damage claim included in the same order [Docket No.: 194]. | 400,000.00 | 3,812.50 | | 0.00 | FA |
| 7 | Security Deposit - Menlo Park Office LOC (CD) No.: 9500013854 (Landlord - The Oettinger Trust at 3500 Alameda de Las Pulgas, Menlo Park, CA (Waived Interest to any Chapter 7 Administrative Claim)) Resolved Pursuant to Court Order [Docket No.: 56] (Rejection as of 11/06/12) Trustee resolved the lease cancellation with the landlord and has requested an accounting of the CD held as collateral for the letter of credit with Fist Republic Bank. The trustee has filed a motion requesting the accounting from First Republic [Docket No.: 245] Sub-lessees SVP Management II LLC Azure Capital Partners LP (Subtenants) Mark Flynn/Trilogy Partners (Subtenants) Epoch Investment Partners, Inc. (Subtenants) | 112,187.10 | 112,187.10 | | 90,000.00 | FA |
| 8 | Security Deposit - Chicago Office (Month to Month) Bright Tag The lease was breached and therefore, not cost effective to pursue possible recovery for this deminimus asset. | 1,250.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | Deposit - JPMorgan Clearing Corp.<br>  Clearing Broker<br>Account No.: 101-43078-2-9<br>International Trade Account<br>Received $121,885.11 | 100,000.00 | 121,885.11 | | 121,885.11 | FA |
| 10 | Photo Prints<br>  No information is available for this asset. | Unknown | 0.00 | | 0.00 | FA |
| 11 | Interests in Insurance Policies<br>  Beneficiary of ThinkEquity Holdings, LLC's various<br>insurance policies, see attached rider<br>ThinkEquity LLC is insured as a covered affiliate of<br>several insurance policies of which ThinkEquity<br>Holdings, LLC, its sole member, is the primary insured.<br>The names of the policies and account numbers are<br>listed below.<br>The values of these insurance policies are contingent<br>and unknown, further, as explained in Schedule B.35,<br>ThinkEquity LLC has prepaid for coverage under th<br>D&O policy which remained in force, in case there was<br>a claim made against the policy by an officer or<br>director. .<br><br>D&O and E&O Insurance Policy, Catlin Specialty<br>Insurance Company, Policy No.: BPP-209059-0612<br>D&O Runoff, Lloyd's of London Policy No.: 15669P11<br>EPL Primary Insurance, National Union Fire Ins Co.<br>(Chartis), Policy No.: 01-331-40-60<br>EPI Excess Insurance, Axis Insurance Company,<br>Policy No.: MLN763476/01/2012<br>Commercial Package Policy, Hartford Fire Insurance<br>Company, Policy No.: 10UUNNX9653<br>Umbrella Insurance Policy, Hartford Casualty<br>Insurance Co. Policy No.: 10HHUNX0340<br><br>See asset #39. | Unknown | 25,000.00 | | 0.00 | FA |
| 12 | Other - Warrants Location Based Tech Inc. | 23,491.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**  THINKEQUITY LLC | **Filed (f) or Converted (c):**  11/06/12 (f) |
| | **§341(a) Meeting Date:**  12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:**  02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Warrants to exercise shares of Location Based Technologies, Inc. (LBAS 300,000 Shares) Expires 07/22/16<br>The company is losing money. It's share price in the last 12 months has trended down from approximately 17 cents to 2 cents per share. The warrants currently have little, if any value. | | | | | |
| 13 | Other - Warrants Top Hat Inc.<br>  Warrants to exercise shares of Top Hat Inc. (75,375 Shares Expires 10/30/13<br>Warrants cannot be located. | 11,115.00 | 0.00 | | 0.00 | FA |
| 14 | Accounts Receivable - Citigroup Global Markets<br>  Citigroup Global Markets for underwriting Zillow Follow-on Offering, see attached rider<br>ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC [First Republic Bank Account Ending 8102] - Received $475,580.33<br>First Republic Bank Account No.: 80000508102<br>ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC Received $1.00 [Refer to Asset No.: 46 re: Funds Wired ($475,580.33) (Docket No.: 188) | 462,864.66 | 475,580.33 | | 475,580.33 | FA |
| 15 | Accounts Receivable - Cell Therapeutics<br>  Cell Therapeutics Follow-on Offering receivable due from Jefferies & Co. for underwriting transaction, see attached rider<br>Jefferies & Company $354,176.20 | 312,000.00 | 354,176.20 | | 354,176.20 | FA |
| 16 | Accounts Receivable - Intercept Pharmaceuticals<br>  Intercept Pharmaceuticals Follow on Offering receivable due from Merrill Lynch for underwriting transaction | 70,087.50 | 78,514.93 | | 78,514.93 | FA |
| 17 | Accounts Receivable - Panmure Gordon & Company<br>  see attached rider<br>See Asset No.: 27 | 226,333.00 | 0.00 | | 0.00 | FA |
| 18 | Accounts Receivable - Intercompany | 233,235.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC

**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Intercompany receivable due from ThinkEquity Holdings, LLC<br>This entity is also in bankruptcy and there is no likilihood that there will be a distribution form this company as it is only a holding company. | | | | | |
| 19 | Accounts Receivable - Customer Fees<br>  Customer Fees earned for Asset Management for October 2012 (Adversary No.: 14-50799)<br>Sanctury Wealth Services, LLC, Sanctury Wealth Advisors, LLC, Sanctury Securities, LLC d/b/a Crosspoint Capital Management re: Management Fees Received $82,500.00 | 131,250.00 | 50,000.00 | | 82,500.00 | FA |
| 20 | Accounts Receivable - Subtenants<br>  Receivables due from subtenants, see attached rider.<br>Delta Investment Management, LLC $1,250.00<br>Fields Gottscho Capital Management, LLC $227.00<br>Subtenants have a default defense. Also, the amounts are deminimus and not cost effective to pursue. | 1,477.00 | 0.00 | | 0.00 | FA |
| 21 | Accounts Receivable - Banking<br>  Receivables from banking/M&A transactions, see attached rider<br>Activbiotics Pharma, LLC $1,649.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Ampliphi Biosciences Corporation $333.00 Received $333.42<br>Axiom Design Automation, Inc. $529.00 Received $529.30 [Wire was in the amount of $300,529.30; $300,000.00 for Management Fees See Asset No.: 45]<br>DXNA, LLC $12,500.00 [Actual $25,000.00] Too small and further legal efforts unlikely to generate a cost effective benefit<br>Hanwha International $582.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Hooked Media Group, Inc. $28,251.00 Too small and | 220,139.00 | 10,000.00 | | 862.72 | FA |

Exhibit A

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | further legal efforts unlikely to generate a cost effective benefit<br>ISC8, Inc. $15,778.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Iwin, Inc. $3,773.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Nephros, Inc. $90,240.00 [Note: $65,240.40 legal fees $25,000.00 initial retainer] Uncollectable pursurant to demand efforts<br>Nexenta Systems, Inc. $25,000.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Petcarerx Inc. $30,000.00 Invoice No.: PCRX082412 $30,000.00 - Payment Stopped 01/02/13 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Serus Corporation $1,956.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Spire Corporation $3,096.00  Too small and further legal efforts unlikely to generate a cost effective benefit<br>University Readers Inc. $2,510.00<br>Xzeres Corp. $1,269.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Yola, Inc. $2,673.00 Too small and further legal efforts unlikely to generate a cost effective benefit | | | | | |
| 22 | Accounts Receivable - Brokerage<br>  Receivables due from brokerage clients for research services, see attached rider<br>Ambit Holdings PTV.LTD $7,500.00 - Response - Invoice paid 09/12 via telegraphic Transfer<br>Investment Technology Group Inc. $38,000.00 Further legal efforts are unlikely to generate a cost effective benefit for the estate due to limited supporting documentation and costs to pursue matter.<br>UBS Securities LLC $3,500.00 Too small and further legal efforts are unlikely to generate a cost effective benefit for the estate | 49,000.00 | 5,000.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted to (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Refund Due - Grant Thornton<br>   Refund due from Grant Thornton | 6,203.00 | 6,203.00 | | 6,203.00 | FA |
| 24 | Other - Colin Rusch Loan<br>   Loan to employee Colin Rusch remaining principal<br>balance (12% APR)<br>Demand letters were sent . There has been no<br>response.<br>Default Judgment $36,756.52 [Docket No.: 34<br>Adversary Case No.: 14-50951]<br><br>UBS indicated that collection would be difficult as there<br>were numerous issues regarding locating party<br>garnishment order and legal fees that would be<br>incurred in order to attempt to collect.  Trustee<br>weighed cost benefit and elected not to pursue<br>collection and further. | 26,691.00 | 5,000.00 | | 0.00 | FA |
| 25 | Other - Bob White Loan<br>   Loan to employee Bob White remaining principal<br>balance (0% interest)<br>A demand letter was sent. A settlement has been<br>reached [Docket No.: 213]<br>Robert White Adversary No.: 14-50952 Received<br>$10,000.00 | 30,000.00 | 5,000.00 | | 10,000.00 | FA |
| 26 | Other - Holly Hansen Loan<br>   Loan to employee Holly Hansen remaining principal<br>balance (12.5% APR)<br>Demand letters were sent.  The defendant has no<br>funds. She provided an affidavit to support the fact that<br>she is broke, including a notice of termination of<br>tenancy . The cost outweighs the benefit of suing to try<br>to collect this loan.<br>Adversary No.: 14-50950 A motion was filed by<br>trustee's counsel dismissing the case. | 37,757.73 | 5,000.00 | | 0.00 | FA |
| 27 | Other - Panmure & Gordon Co Claim<br>   Reimbursement Claim from Panmure & Gordon Co.<br>PLC subject to March 6, 2012 Purchase Agreement<br>(up to $900,000.00) | Unknown | 900,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Trustee and counsel were in discussions with Panmure Gordon concerning a reimbursement claim. An amount has to be paid on the Bridgette Roberts claim before they are required under an indemnity to pay the reimbursement claim. The estate did not be pay out on any claims for employee misdeeds on the above claim which would be covered by Panmure Gordon's obligation to indemnify as refund above.  As such, there are no claims against them for reimbursement. | | | | | |
| 28   Other - Contingent Reimbursement Claims<br>    Contingent reimbursement claims related to legal services provided to clients in PIPE transactions, see Schedule H. Discussed this issue with Harriet Britt, former compliance officer. She indicated that claim of this sort cannot be made and would more than likely result in countersuits.<br><br>Note re: ThinkEquity banking pipeline transactions.... Eyegate Pharma was unable to find a buyer with the tail period of the engagement, so the last of the pipeline transactions was terminated. (The company announced they will now be pursuing an IPO through Aegis Capital) | Unknown | 0.00 | | 0.00 | FA |
| 29   Trademarks<br>    Branded investment strategy trademarks in the United States and India, see attached rider<br>Trademark:<br>THINKEQUITY - India No.: 1777674<br>THINKEQUITY & Exclamation Point Design - India No.: 1777675<br>THINKEQUITY - India No.: 2009180<br>THINKEQUITY & Exclamation Point Design - India No. 2009181<br>THINKCLEAN - Filed as ITU<br>THINKCLEAN TECH - Filed as ITU<br>THINKTHOUGHTS - Filed as ITU<br>THINKEQUITY No.: 78485750 | Unknown | 25,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC

**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | THINK TOMORROW - TODAY No.: 78570205<br>THINKEQUITY CAPITAL No.: 78570200<br>THINKBIG. THINKGROWTH. THINK EQUITY. No. 78570193<br>THINK GROWTH INDEX No.: 78570189<br>THINKWEALTH MANAGEMENT No.: 78541368<br>THINKONYOURFEET No.: 78541284<br>THINKEQUITY No.: 76538681<br>THINKBLOG No.: 78574659<br>SUPER ROADSHOW No.: 78570174<br>THINKGROWTH NETWORK No.: 78844889<br>THINKPANMURE No.: 77524226<br>THINKPANMURE IMAGE No.: 77524216<br>THINKPANMURE Stylized No.: 77524235<br>THINKTACTICAL No.: 77602344<br>THINKASSET MANAGEMENT No.: 85520187<br>The trustee determined that the cost to maintain and sell  the asset, with respect to periodic filing fees, commissions and attorneys' fees, would not, based on the limited interest the trustee received  to possibly acquire the asset, be cost beneficial to administer. |  |  |  |  |  |
| 30 | Licenses<br>    Software Licenses for Microsoft Office, Exchange Server, Windows Remote Desktop and other Windows Software<br>Licenses are not transferable. | Unknown | 0.00 |  | 0.00 | FA |
| 31 | FINRA Member License<br>    License No.: 44274<br>License cannot be sold or transferred. | Unknown | 0.00 |  | 0.00 | FA |
| 32 | SEC License<br>    SEC Registered Broker Dealer and Investment Advisor License SEC No.: 801-63835<br>License cannot be sold or transferred. | Unknown | 0.00 |  | 0.00 | FA |
| 33 | Customer List<br>    List of current and former brokerage customers<br>Most of the customers were migrated to different | Unknown | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:**        (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    THINKEQUITY LLC | **Filed (f) or Converted (c):**  11/06/12 (f) |
| | **§341(a) Meeting Date:**    12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:**    02/22/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| broker/dealers prior to the Chapter 7 filing. Upon the filing, the trustee completed the migration of the accounts. | | | | | |
| 34   Office Equipment - Computer<br>    Computer Equipment, see attached rider<br>Minnesota $3,669.00<br>New York $117,551.00<br>California $173,117.00<br>Massachusetts $12,180.00<br>The trustee reviewed the furniture and equipment and contacted several liquidators to purchase the FF&E. The trustee received no offers. The main issue was that the rent was so high at each of the locations that the liquidators could not have an auction at the debtor's offices since the net proceeds from the sale would not be adequate to cover the rent for one month let alone a possible second month that was most likely needed  to properly market, catalogue and provide delievry/pick up. In addition, if the liquidators chose to move the FF&E offsite for an auction, the cost to move, including the provision that union labor would be needed to move the FF&E during the off hours, again was more than the liquidators felt they would net from the sale.<br><br>EAH Inc. Purchase of Computer Equipment $26,335.00 Pursuant to Order [Docket No.: 93]<br><br>Pursuant to Order [Docket No.: 73] Sale of deminimus assets (Received $3,300.00) as follows:<br>10 - Computer Towers - CPU Dell Intel Inside cor 15 $2,000.00<br>04 - Sharp TV's ((3) 42" & (1) 65" No Power Cords or Remotes) $1,000.00<br>01 - Server Cabinet $300.00<br>Pursuant to Order [Docket No.: 73] Sale of deminimus assets (Received $600.00) as follows:<br>6 - Dell computer Towers @ $100.00 each | 306,517.00 | 26,335.00 | | 30,235.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC
**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):**  11/06/12 (f)
**§341(a) Meeting Date:**  12/05/12
**Claims Bar Date:**  02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | Office Equipment - F&F<br>  Furniture and Fixtures, see attached rider<br>See asset memo #34.<br>The only FF&E sold was Aeron chairs that were able<br>to fit in the trucks with records that were picked up<br>from the NYC and SF offices.<br><br>New York $289,838.00<br>California $132,141.00<br>Massachusetts $34,580.00<br><br>Abivad LLC d/b/a Office Furniture NYC Received<br>$37,325.00 [Docket No.: 94] | 456,559.00 | 37,325.00 | | 37,325.00 | FA |
| 36 | Telecom & Other Equipment<br>  Telecom and other equipment, see attached rider<br>Minnesota $5,803.00<br>New York $47,964.00<br>California $34,052.00<br>Massachusetts $7,036.00<br>See memo to asset #34. | 94,855.00 | 0.00 | | 0.00 | FA |
| 37 | Leasehold Improvements for NY Office<br>  Lease rejected. | 416,501.00 | 0.00 | | 0.00 | FA |
| 38 | Leasehold Improvements for San Francisco Office<br>  Lease was breached and rejected. | 597,111.00 | 0.00 | | 0.00 | FA |
| 39 | Prepaid Insurance Premiums & Other Services<br>  Willis Limited was prepaid $159,864.00 for premiums<br>that went into effect 06/22/12 - 06/21/16 for D&O run<br>off.<br>Commins Knudsen - had a $75,000.00 deposit that<br>was replenished as late as October 31, 2012.<br>Settlement of the deposit recovery was administered<br>with the preference action brought by the trustee in<br>asset #48.<br><br>Officers exercised their rights to a D&O run off prior to<br>the filing. Should the trustee cancel the policy, and a<br>claim be brought against the D&O's, the estate would | 626,010.00 | 1,000.00 | | 25,855.09 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC

**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**  11/06/12 (f)

**§341(a) Meeting Date:**  12/05/12

**Claims Bar Date:**  02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | have exposure to the D&O's for the legal fees they incur and any possible liabilty they may have.<br><br>*Willis Insurance Services of California re: Panmure Gordon Holdings US, LLC Policy Term to 08/27/13 $1,300.00 & Policy Term to 11/22/13 Total Received $8,034.37*<br><br>*Willis Insurance Services of California re: Panmure Gordon Holdings US, LLC Policy Term to 11/07/14 Total Received $9,961.92*<br><br>*Hartford Casualty Insurance Company Policy No.: AAB974  #10HHUNX0340 Received $6,558.80* | | | | | |
| 40 | Income - Operating  (u)<br>    ThinkEquity LLC - Invoice No.: SI-112612 Liquidnet Holdings, Inc. Received $4,868.30<br>ThinkEquity LLC - Invoice No.: BC-112612 Instinet LLC 11/28/12 Received $1,039.77, 11/28/12 Received $ .01, 12/12/12 Received $ .01; 12/19/12 Received $1,039.77<br>Franklin Equity Group Invoice No.: FGE-121112 $5,012.00<br>CMA Partners LLC - 20% Fee re: Shotzoom $90,000.00 | 102,162.81 | 102,162.81 | | 101,959.86 | FA |
| 41 | Miscellaneous Refunds  (u)<br>    Wells Fargo - Refund for IRT - San Francisco re: Ineligible 401(k) plan contribution for Kevin Blair Received $472.43<br>Wells Fargo - Private Advisor Network Manager Invoiced Fees Received $250.96<br>The McGraw-Hill Companies re: Capital IQ Aftermarket Royalty 07/01/12 Received $522.85<br>Mary Nielson - Duplicate Expense Reimbursement from August 2012 Received $945.00 | 10,000.00 | 10,000.00 | | 3,788.13 | FA |

Exhibit A

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Flat Iron Capital (Division of Wells Fargo Bank, N.A.) - Overpayment of on account #5156670 (refund in the amount of $556.91 was sent to agency, Willis of New York (NEWY) [Requested Replacement Check 4/29/13]. - Received 08/28/13<br>Wells Fargo Financial Leasing, Inc. - Refund personal property Tax for 001-0073618-008 Received $9.04<br>State of California - Unclaimed property $1,030.94 | | | | | |
| 42 | Receivable - Apex Clearing  (u)<br>    Asset is listed on Rider to Schedule B.16 (Accounts Receivable), however Debtor is not listing on Schedule "B"<br>Apex Clearing - Received $1,208,544.49<br>1700 Pacific Avenue, Suite 1500<br>Dallas, TX 75201<br>Receivable from syndicate transactions<br>Stanford & Shannon Rossiter Received $202.95 [Third Quarter 2012 Discretionary Fee - Management Fee] | 950,000.00 | 1,208,747.44 | | 1,208,747.44 | FA |
| 43 | Receivable - JP Morgan  (u)<br>    Asset is listed on Rider to Schedule B.16 (Accounts Receivable), however Debtor is not listing on Schedule "B"<br>JPMorgan (Clearing Broker)<br>1 MetroTech Center<br>North Brooklyn, NY 11201<br>Collection included in asset #9 above. | 10,000.00 | 0.00 | | 0.00 | FA |
| 44 | Menlo Park Sub-Lease  (u)<br>    Trilogy Capital Partners LLC $2,000.00 - Payment was stopped on this deposit<br>Menlo Park Sub-Lease (6th Floor SF and NY) Lease was up to date at the time of filing | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 45 | Account Receivable - Unscheduled  (u)  [Wire was in the amount of $300,529.30; $529.30 for AR Banking See Asset No.: 21]<br>    Axiom Design Automation  $300,000.00 -<br>Regus Management Group, LLC Received $10,518.67 | 700,000.00 | 700,000.00 | | 463,116.76 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Penguin Group (USA) Inc. Royaly for Period Ending August 31, 2012 "Finding the Next Starbucks" Received $87.76 Cognella, Inc. Received $2,510.33 S*BIO PTE LTD (Services Performed; Letter Agreement was for Cash Consideration due TE re: MEI Pharma shares $150,000.00) Received $150,000.00 Perpetual Energy Systems $166,063.82 [It was discovered that this was not a valid receivable]. | | | | | |
| 46 | Bank Account(s)  (u)   First Republic Bank Account No.: 800-0025-3998* Received $494,408.04 & $2,066.53 First Republic Bank Account No.: 995-0082-5007* as of 11/30/12 $20.01 transferred to Account No.: 800-0025-3998* and closed account First Republic Bank Account No.: 008-8001-1923 [See Asset No.: 1] as of 11/30/12 Balance $1.00; First Republic transferred to Account No.: 800-0025-3998* and closed account First Republic Bank - As of 12/31/12 Balance of $199.50 in Account No.: 950-001-2419; Transferred to Account No.: 800-0025-3998* on 12/07/12 First Republic Bank Account No.: 99500814977 Received $1.00 First Republic Bank Account No.: 80000508102 ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC Received $1.00 [Refer to Asset No.: 14 re: Funds Wired ($475,580.33) (Docket No.: 188) First Republic Bank Account No.: 95000013854 [Correspondence from Keith Kleinman that account is a CD account held as collateral for a LOC that was released as part of a stipulation entered into with The Oettinger 1979 Trust] *See Asset No.: 7 City National Bank Account Ending 4907 - Closed 10/02/12 | 496,476.57 | 496,476.57 | | 496,476.57 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC

**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**   11/06/12 (f)

**§341(a) Meeting Date:**   12/05/12

**Claims Bar Date:**   02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | City National Bank Account Ending 9777 - Closed 10/22/12 | | | | | |
| 47 | Claims Filed - Ethanex Energy & Lehamn  (u)<br>　Ethanex Energy, Inc. Case No.: 08-20645<br>District of Kansas (2) Claims Filed<br>Claim No.: 24 $12,548.22 & Amended Claim No.: 28<br>$30,118.73<br><br>02/14/2011  Check/Ref. #130    $8,961.77<br>Interim/Dividend Payment Claim No. 28 Paid<br>Pre-Petition<br>06/29/2012  Check/Ref. #11041 $21,156.96 Dividend<br>Payment 100% Claim No. 28 Paid Pre-Petition<br>　　　　　　　$30,118.73 Claim<br>No. 28 Paid 100%<br>06/29/2012  Check/Ref. #11041  $1,675.43 Interest<br>Payment on Claim No. 28<br>　　　　　　$31,794.16 Total<br>Distribution Payments Pre-Petition<br><br>Lehamn Brothers, Inc. (Claim No.: 8003137) Case<br>No.: 08-01420 (SCC) SIPA (Security Investor<br>Potection Act of 1970)<br>SIPA Liquidation of Lehman Brothers, Inc. Claim Filed<br>$23,630.66<br>SPIA Liquidation of Lehman Brothers, Inc. Claim<br>Received (1st Distribution 17%) $4,017.21<br>SPIA Liquidation of Lehman Brothers, Inc. Claim<br>Received (2nd Distribution 10%) $2,363.07<br>SIPA Liquidation of Lehman Brothers, Inc. Claim<br>Received (3rd Distribution 8%) $1,890.45<br>SIPA Liquidation of Lehman Brothers, Inc. Claim<br>Received (4th Distribution 3%) $708.92 | 42,666.95 | 42,666.95 | | 8,979.65 | FA |
| 48 | Preference(s)  (u)<br>　Commins & Knudsen, P.C. Received [Demand]<br>$8,500.00<br>Dealogic LLC Adversary No.: 14-50954 Received | 165,940.97 | 165,940.97 | | 266,893.74 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034-KJC
**Case Name:** THINKEQUITY LLC

**Period Ending:** 09/27/17

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 11/06/12 (f)
**§341(a) Meeting Date:** 12/05/12
**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $12,500.00<br>Debevoise & Plimpton LLP Adversary No.: 14-50955 Received $68,000.00<br>Dickens Books Ltd. d/b/a 800-CEO-Read [Demand Letter] Received $2,000.00<br>Financial Industry Regulatory Authority (FINRA) [Demand Letter] Received $14,143.74<br>Global Network Technologies, Inc. Adversary No.: 14-50956 Received $10,000.00<br>Hilton New York [Demand] Received $5,000.00<br>Michael R. Cain Adversary No.: 14-50958 Received $72,500.00<br>Panmure Gordon & Co. PLC and Panmure Gordon Holdings US LLC & Panmure PLC Received $40,000.00<br>SS&C Technologies, Inc. $4,250.00<br>Thomson Reuters (Markets) LLC (Demand) Received $30,000.00 | | | | | |
| 49 | Other Warrants - AUST  (u)<br>   Augme Technologies, Inc. (AUST) w/exercise price of $2.47 per share (141,000 Shares) - Expire 11/16/16 Company changed name to Hipcricket, Inc. that filed for bankruptcy.  No equity distribution. | 0.00 | 0.00 | | 0.00 | FA |
| 50 | Security Deposit - Taylor View  (u)<br>   Deposit Return re: Taylor View Apartments 1534-1544 Taylor Street, San Francisco, CA 94133 $3,812.10 | 3,812.10 | 3,812.10 | | 3,812.10 | FA |
| 51 | Remnant Assets  (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 51 | **Assets** Totals (Excluding unknown values) | **$9,585,947.05** | **$6,337,088.22** | | **$5,225,173.84** | **$0.00** |

**Major Activities Affecting Case Closing:**

   TFR was filed

Exhibit A

Page: 17

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 09/27/17 | **Claims Bar Date:** 02/22/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** **(Scheduled And Unscheduled (u) Property)** Ref. # | **Petition/** **Unscheduled** **Values** | **Estimated Net Value** **(Value Determined By Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA=§554(a)** | **Sale/Funds** **Received by** **the Estate** | **Asset Fully** **Administered (FA)/** **Gross Value of** **Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    November 30, 2017        **Current Projected Date Of Final Report (TFR):**    February 2, 2017  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| | | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ********91 - Checking |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/12 | | First Republic Bank | Turnover Funds re: Account Ending 2842 | | 1,338,262.21 | | 1,338,262.21 |
| | {2} | | Turnover Funds Account       1,338,297.21<br>Ending 2842 | 1129-000 | | | 1,338,262.21 |
| | {2} | | Less: Wire Transfer Fee        -35.00 | 1129-000 | | | 1,338,262.21 |
| 11/20/12 | {46} | First Republic Bank | Close Account Ending 3998 | 1229-000 | 494,408.04 | | 1,832,670.25 |
| 11/28/12 | {40} | Instinet LLC | Invoice No.: BC-112612 Research Services Provided to the Boston Company Asset Management, LLC | 1230-000 | 1,039.77 | | 1,833,710.02 |
| 11/28/12 | {40} | Instinet Corporation | Instinet Initiated Test of $ .01 Prior to Sending Payment | 1230-000 | 0.01 | | 1,833,710.03 |
| 11/28/12 | 101 | TriNet HR Corporation | Service Fee for Period Ending 11/30/12 | 2990-000 | | 285.60 | 1,833,424.43 |
| 11/30/12 | {41} | Wells Fargo IRT - San Francisco | Refund of Ineligible Plan Contribution for Kevin Blair | 1229-000 | 472.43 | | 1,833,896.86 |
| 12/03/12 | {41} | Wells Fargo Bank, NA | Invoice No.: 25096 10/30/12 Private Advisor Network Manager Invoiced Fees | 1229-000 | 250.96 | | 1,834,147.82 |
| 12/10/12 | 102 | TriNet HR Corporation | FInal Payroll for Period Ending December 31, 2012 | 2990-000 | | 78,845.56 | 1,755,302.26 |
| 12/11/12 | {44} | Trilogy Capital Partners, LLC | Payment on Account re: Menlo Park Sublease - Payment Stopped | 1229-000 | 2,000.00 | | 1,757,302.26 |
| 12/11/12 | {23} | Grant Thornton | Refund re: Audit 2012 | 1110-000 | 6,203.00 | | 1,763,505.26 |
| 12/11/12 | {41} | The McGraw Hill Co | Capital IQ Aftermarket Royalty 07/01/12 | 1229-000 | 522.85 | | 1,764,028.11 |
| 12/12/12 | {40} | Liquidnet Holdings, Inc. | Invoice No.: SI-112612 Research Services Provided to Schroders Investment Management | 1230-000 | 4,868.30 | | 1,768,896.41 |
| 12/12/12 | {40} | Instinet Corporation | nstinet Initiated 2nd Test of $ .01 Prior to Sending Payment | 1230-000 | 0.01 | | 1,768,896.42 |
| 12/13/12 | 103 | HILL ARCHIVE | Invoice No.: 14444 Pack, Remove & Transport Files & Equipment and Pro Rata Storage Fees | | | 6,570.90 | 1,762,325.52 |
| | | | Pro-Rata Storage of 1.2        153.55<br>cf Boxes, Art, Computer<br>Servers/Workstation,<br>Server Racks, Safe and<br>(89) Chairs | 2410-000 | | | 1,762,325.52 |
| | | | Pack, Remove &        6,125.75<br>Transport File Boxes,<br>Computer Servers,<br>Workstations & Select<br>Office Furniture from<br>ThinkEquity, NYC Office | 2420-000 | | | 1,762,325.52 |

Subtotals :     $1,848,027.58     $85,702.06

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Capital One Bank |
| | **Account:** ********91 - Checking |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 09/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | to West Berlin, NJ | | | | |
| | | | Initial Input - Index Items        291.60 | 2420-000 | | | 1,762,325.52 |
| 12/13/12 | 104 | Machin, Francisco | Reimbursement re: USPS Package Dated 12/07/12 | 2990-000 | | 22.30 | 1,762,303.22 |
| 12/14/12 | {40} | Franklin Equity Group | Invoice No.: FGE-121112 for Service Period 07/01/12 - 09/30/12 Commission | 1230-000 | 5,012.00 | | 1,767,315.22 |
| 12/18/12 | {41} | Mary Nielson | Return Duplicate Expense Reimbursement from August 2012 | 1229-000 | 945.00 | | 1,768,260.22 |
| 12/18/12 | | Axiom Design Automation | Accounts Receivable $529.30 / Management Fees $300,000.00 | | 300,529.30 | | 2,068,789.52 |
| | {45} | Axiom Design Automation | Management Fees        300,000.00 | 1221-000 | | | 2,068,789.52 |
| | {21} | Axiom Design Automation | Accounts Receivable        529.30 | 1121-000 | | | 2,068,789.52 |
| 12/18/12 | {44} | Trilogy Capital Partners, LLC | Payment on Account re: Menlo Park Sublease - Payment Stopped | 1229-000 | -2,000.00 | | 2,066,789.52 |
| 12/19/12 | {40} | Instinet Corporation | Invoice No.: BC-121312 | 1230-000 | 1,039.77 | | 2,067,829.29 |
| 12/20/12 | {21} | Petcarerx Inc | Invoice No.: PCRX082412 - Payment Stopped 01/02/13 | 1121-000 | 30,000.00 | | 2,097,829.29 |
| 12/20/12 | 105 | HILL ARCHIVE | Invoice No.: 015231 Storage for Period of January 2013 | 2410-000 | | 328.49 | 2,097,500.80 |
| 12/21/12 | {42} | Stanford Kent Rossiter | 3rd Quarter 2012 Discretionary Fees - Management Fees  Account No.: 2943-0419 $162,357.64  Fee Rate per Quarter x 0.00125%  Partial Fee Amount $202.95 | 1221-000 | 202.95 | | 2,097,703.75 |
| 12/21/12 | 106 | Francisco Machin | Reimbursement for USPS Overnight 12/17/12 | 2990-000 | | 7.05 | 2,097,696.70 |
| 01/02/13 | {45} | Cognella Inc | Accounts Receivable - Invoice No.: UR-092712 & UR-083112 | 1221-000 | 2,510.33 | | 2,100,207.03 |
| 01/03/13 | 107 | HILL ARCHIVE | Invoice No.: 14459 Pack, Remove & Transport Files & Equipment and Pro Rata Storage Fees Pack, Remove & Transport File Boxes, Computer Servers, & Office Furniture from Think Equity, San Francisco Office to West Berlin, NJ $13,640.8016,852.50; Initial Inp | | | 17,619.67 | 2,082,587.36 |
| | | | Invoice No.: 14459        126.37 Pro-Rata Storage Fees | 2410-000 | | | 2,082,587.36 |
| | | | Invoice No.: 14459 Pack,        16,852.50 Remove & Transport Files & Equipment, Computer Servers, & Office Furniture from | 2420-000 | | | 2,082,587.36 |

Subtotals :                                           $338,239.35        $17,977.51

{} Asset reference(s)

Printed: 09/26/2017 10:22 PM      V.13.30

Exhibit B

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-13034-KJC
**Case Name:** THINKEQUITY LLC

**Taxpayer ID #:** **-***8761
**Period Ending:** 09/27/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ********91 - Checking
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Think Equity, San Francisco Office to West Berlin, NJ | | | | |
| | | | Invoice No.: 14459 Initial    640.80 Input - Index all Items and Upload to Total Recall | 2420-000 | | | 2,082,587.36 |
| 01/08/13 | {14} | Panmure Gordon Holdings US LLC | Citigroup Global Markets for underwriting Zillow Follow-on Offering | 1121-000 | 475,580.33 | | 2,558,167.69 |
| 01/08/13 | {46} | First Republic Bank | Balance from Account No.: 3998 (includes funds transferred from other accounts) | 1229-000 | 2,066.53 | | 2,560,234.22 |
| 01/08/13 | {21} | Petcarerx Inc | Invoice No.: PCRX082412 - Payment Stopped 01/02/13 | 1121-000 | -30,000.00 | | 2,530,234.22 |
| 01/09/13 | {15} | Jefferies & Company | Accounts Receivable | 1121-000 | 354,176.20 | | 2,884,410.42 |
| 01/10/13 | 108 | Xantrion | Invoice No.: 20867 01/03/13 re: IT Support | 2420-000 | | 2,325.00 | 2,882,085.42 |
| 01/16/13 | 109 | HILL ARCHIVE | Invoice No.: 015459 Storage for Period of February 2013 | 2410-000 | | 624.02 | 2,881,461.40 |
| 01/23/13 | {40} | CMA Partners, LLC | 20% Fee Due for Assumed Agreement  re: Shotzoom as per Agreement with Trustee [Docket No.: 35] | 1230-000 | 90,000.00 | | 2,971,461.40 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 2,971,461.40 | 0.00 |

|  | | | **ACCOUNT TOTALS** | | 3,078,089.99 | 3,078,089.99 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 2,971,461.40 | |
| | | | **Subtotal** | | 3,078,089.99 | 106,628.59 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,078,089.99** | **$106,628.59** | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 12-13034-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | THINKEQUITY LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 09/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 2,971,461.40 | | 2,971,461.40 |
| 02/05/13 | {21} | AmpliPhi Biosciences Corporation | Accounts Receivable AMB-123011 | 1121-000 | 333.42 | | 2,971,794.82 |
| 02/05/13 | {45} | Regus Management Group, LLC | Accounts Receivable - Invoice No.: BOS110<br>5506716 2012112 | 1221-000 | 10,518.67 | | 2,982,313.49 |
| 02/05/13 | {50} | Taylor View LLC | Depost Return re: Taylor View Apartments<br>1534-1544 Taylor Street, San Francisco, CA<br>94133 | 1229-000 | 3,812.10 | | 2,986,125.59 |
| 02/18/13 | 10101 | HILL ARCHIVE | Invoice No.: 015759 Initial Container Input (2)<br>Containers & Storage for Period of March 2013 | | | 627.17 | 2,985,498.42 |
| | | | Invoice No.: 015759          2.40<br>Initial Container Input (2)<br>Containers | 2420-000 | | | 2,985,498.42 |
| | | | Invoice No.: 015759          624.77<br>Storage for Period of<br>March 2013 | 2410-000 | | | 2,985,498.42 |
| 02/19/13 | {45} | Penguin Group (USA) Inc. | Royalties fo the period Ending August 31, 2012 | 1221-000 | 87.76 | | 2,985,586.18 |
| 02/26/13 | {34} | EAH Inc | Purchase of Computer Equipment Pursuant to<br>Order [Docket No.: 93] | 1129-000 | 26,335.00 | | 3,011,921.18 |
| 02/26/13 | {16} | Intercept Pharmaceuticals | Turnover of Funds re: Receivable Due from<br>Merrill Lynch to Intercept for Underwriting<br>Transaction | 1121-000 | 78,514.93 | | 3,090,436.11 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 3,087,847.07 |
| 03/05/13 | 10102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/01/2013 FOR CASE<br>#12-13034, Bond No.: 016026389 Period<br>01/01/13 - 01/01/14 | 2300-000 | | 1,909.27 | 3,085,937.80 |
| 03/06/13 | 10103 | Xantrion | Invoice No.: 21493 03/05/13 Tier II Engineer | 2420-000 | | 112.50 | 3,085,825.30 |
| 03/07/13 | 10104 | Marcus Wood | Settlement of Secured Claim Pursuant to Order<br>[Docket No.: 59] | 4210-000 | | 157,295.00 | 2,928,530.30 |
| 03/07/13 | 10105 | P. Joseph & Victoria Grasso | Settlement of Secured Claim Pursuant to Order<br>[Docket No.: 59]<br>Voided on 03/07/13 | 4210-004 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10105 | P. Joseph & Victoria Grasso | Settlement of Secured Claim Pursuant to Order<br>[Docket No.: 59]<br>Voided: check issued on 03/07/13 | 4210-004 | | -105,205.00 | 2,928,530.30 |
| 03/07/13 | 10106 | Deepak Raj | Settlement of Secured Claim Pursuant to Order<br>[Docket No.: 59]<br>Voided on 03/07/13 | 4210-004 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10106 | Deepak Raj | Settlement of Secured Claim Pursuant to Order | 4210-004 | | -105,205.00 | 2,928,530.30 |

| | | | | Subtotals : | $3,091,063.28 | $162,532.98 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 12-13034-KJC

**Case Name:** THINKEQUITY LLC

**Taxpayer ID #:** **-***8761

**Period Ending:** 09/27/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Rabobank, N.A.

**Account:** ******8366 - Checking Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 59]<br>Voided: check issued on 03/07/13 | | | | |
| 03/07/13 | 10107 | Raj Associates Family Ltd Partnership | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] | 4210-000 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10108 | The Grasso Revocable Trust, u/a dtd 7/24/91 | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] | 4210-000 | | 105,205.00 | 2,718,120.30 |
| 03/08/13 | {46} | First Republic Bank | Close Account No.: 99500814977 | 1229-000 | 1.00 | | 2,718,121.30 |
| 03/08/13 | {46} | First Republic Bank | Close Account No.: 80000508102 | 1229-000 | 1.00 | | 2,718,122.30 |
| 03/25/13 | 10109 | Hill Archive | Invoice No.: 016038 Storage for Period of April 2013 | 2410-000 | | 624.77 | 2,717,497.53 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,714,716.71 |
| 04/16/13 | 10110 | Hill Archive | Invoice No.: 016311 Storage for Period of May 2013 | 2410-000 | | 629.63 | 2,714,087.08 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,711,018.59 |
| 05/20/13 | 10111 | Hill Archive | Invoice No.: 016562 Storage for Period of June 2013 | 2410-000 | | 622.63 | 2,710,395.96 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,707,423.36 |
| 06/17/13 | {35} | Abivad LLC d/b/a Office Furniture NYC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73 & 94] | 1129-000 | 37,325.00 | | 2,744,748.36 |
| 06/17/13 | 10112 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets plus Expenses re: Office Furniture NYC [Docket No.: 94] | | | 7,743.52 | 2,737,004.84 |
| | | | 20% Commission re:          7,465.00<br>Sale of De Minimus<br>Assets re: Office<br>Furniture NYC<br>[$37,325.00] | 3991-000 | | | 2,737,004.84 |
| | | | Plus Advertising          157.92<br>Expense re: Philadelphia<br>Inquirer | 3991-000 | | | 2,737,004.84 |
| | | | Plus Advertising          120.60<br>Expense re: New York<br>Times | 3991-000 | | | 2,737,004.84 |
| 06/19/13 | 10113 | Hill Archive | Invoice No.: 016820 Storage for Period of July 2013 | 2410-000 | | 464.27 | 2,736,540.57 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,733,855.64 |
| 07/17/13 | 10114 | Hill Archive | Invoice No.: 017100 Storage for Period of August 2013 | 2410-000 | | 464.27 | 2,733,391.37 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,730,226.99 |

Subtotals :          $37,327.00          $235,630.31

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/14/13 | 10115 | Xantrion | Invoice No.: 22465-RS 06/28/13 Monthly Billing for June 2013 | | 2420-000 | | 1,881.09 | 2,728,345.90 |
| 08/21/13 | 10116 | Hill Archive | Invoice No.: 017348 Storage for Period of September 2013 | | 2410-000 | | 464.27 | 2,727,881.63 |
| 08/28/13 | {41} | Flatiron Capital | Overpayment of on account #5156670 | | 1229-000 | 556.91 | | 2,728,438.54 |
| 08/29/13 | 10117 | Cozen O'Connor | 1st Fee Application Compensation of Professional Fees & Reimbursement of Expenses for Period of November 6, 2012 - June 28, 2013 [Docket No.: 98] | | | | 242,307.68 | 2,486,130.86 |
| | | | 1st Fee Application for Professional Fees for Period of November 6, 2012 - June 28, 2013 | 239,008.00 | 3210-000 | | | 2,486,130.86 |
| | | | 1st Fee Application for Reimbursement of Expenses Period of November 6, 2012 - June 28, 2013 | 3,299.68 | 3220-000 | | | 2,486,130.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,876.71 | 2,483,254.15 |
| 09/16/13 | 10118 | Hill Archive | Invoice No.: 017590 Storage for Period of October 2013 | | 2410-000 | | 464.27 | 2,482,789.88 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,780.82 | 2,480,009.06 |
| 10/01/13 | 10119 | Xantrion | Fees re: Computer Maintenance | | | | 4,524.92 | 2,475,484.14 |
| | | | Invoice No. 23362 TEP | 225.00 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No. 22105 | 75.00 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No. 21918-RS | 1,931.33 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No. 21800 | 412.50 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No. 23477-RS | 1,881.09 | 2420-000 | | | 2,475,484.14 |
| 10/16/13 | 10120 | Hill Archive | Invoice No.: 017870 Storage for Period of November 2013 | | 2410-000 | | 464.27 | 2,475,019.87 |
| 10/16/13 | 10121 | Xantrion | Fees re: IT Consulting & Monthly Back - Up Stopped on 11/05/13 | | 2420-005 | | 38,874.88 | 2,436,144.99 |
| 10/25/13 | {41} | Wells Fargo Financial Leasing, Inc. | Refund Personal Property Tax for 001-0073618-008 | | 1229-000 | 9.04 | | 2,436,154.03 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,164.38 | 2,432,989.65 |
| 11/05/13 | 10121 | Xantrion | Fees re: IT Consulting & Monthly Back - Up Stopped: check issued on 10/16/13 | | 2420-005 | | -38,874.88 | 2,471,864.53 |
| 11/05/13 | 10122 | Xantrion | Fees re: IT Consulting & Monthly Back - Up | | 2420-005 | | 38,874.88 | 2,432,989.65 |

| | | Subtotals : | $565.95 | $297,803.29 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Replacement Check re: Check No.: 10121) | | | | |
| | | | Invoice No.: 20074-RS        11,232.20<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20556 IT            544.00<br>Consulting | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20602-RS        11,385.66<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20975-RS          1,830.86<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21177 IT            187.50<br>Consulting | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21248-RS          1,881.07<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21616-RS          1,881.08<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 22223-RS          1,931.33<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 22846-RS          1,881.09<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 23159-RS          1,881.09<br>Server re: Monthly Back -<br>Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20059            4,239.00<br>Post-Petition Portion of<br>Invoice for IT Support | 2420-000 | | | 2,432,989.65 |
| 11/05/13 | 10123 | Xantrion | Invoice No.: 23805-RS re: Monthly Back - Up<br>for October 2013 | 2420-000 | | 1,881.09 | 2,431,108.56 |
| 11/07/13 | {48} | SS&C Technologies, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 168] | 1241-000 | 4,250.00 | | 2,435,358.56 |
| 11/14/13 | {9} | J. P. Morgan Clearing Corp. | Turnover of Funds re: International Trade<br>Account No.: 101-43078-2-9 | 1129-000 | 121,885.11 | | 2,557,243.67 |
| 11/18/13 | 10124 | Cozen O'Connor | 2nd Fee Application for Compensation and | | | 49,789.19 | 2,507,454.48 |

| | | Subtotals : | $126,135.11 | $51,670.28 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/26/2017 10:22 PM     V.13.30

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses for Period of June 29, 2013 - October 28, 2013 [Docket No.: 104] | | | | |
| | | | 2nd Fee Application for          49,079.50<br>Compensation for Period<br>of June 29, 2013 -<br>October 28, 2013 | 3210-000 | | | 2,507,454.48 |
| | | | 2nd Fee Application for          709.69<br>Reimbursement of<br>Expenses for Period of<br>June 29, 2013 - October<br>28, 2013 | 3220-000 | | | 2,507,454.48 |
| 11/18/13 | 10125 | Hill Archive | Invoice No.: 018128 Storage for Period of December 2013 | 2410-000 | | 464.27 | 2,506,990.21 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,504,305.28 |
| 12/17/13 | {41} | NYSE Euronext | Turnover of Unclaimed Property re: NYSE ARCA Liquidity Rebate | 1229-000 | 1,030.94 | | 2,505,336.22 |
| 12/17/13 | 10126 | Hill Archive | Invoice No.: 018385 Storage for Period of January 2014 | 2410-000 | | 464.27 | 2,504,871.95 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,501,707.57 |
| 01/07/14 | {48} | Financial Industry Regulatory Authority (FINRA) | Settlement of Preference [Demand Letter] [Docket No.: 168] | 1241-000 | 14,143.74 | | 2,515,851.31 |
| 01/15/14 | | South Jersey Techies, LLC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] | | 3,300.00 | | 2,519,151.31 |
| | {34} | | (20) Computer Towers -          2,000.00<br>CPU Dell Intel Insude<br>Core 15 | 1129-000 | | | 2,519,151.31 |
| | {34} | | (1) Server Cabinet          300.00 | 1129-000 | | | 2,519,151.31 |
| | {34} | | (4) Sharp TV's ((3) 42" &          1,000.00<br>(1) 65" No power cords<br>or remotes) | 1129-000 | | | 2,519,151.31 |
| 01/15/14 | 10127 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] | 3991-000 | | 660.00 | 2,518,491.31 |
| 01/17/14 | 10128 | International Sureties  LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 2,135.32 | 2,516,355.99 |
| 01/17/14 | 10129 | Hill Archive | Invoice No.: 18657 Storage for Period of February 2014 | 2410-000 | | 427.89 | 2,515,928.10 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,512,955.50 |

|  | | | Subtotals : | | $18,474.68 | $12,973.66 | |

Exhibit B

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8761 |
| **Period Ending:** | 09/27/17 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/14 | 10130 | Xantrion | Invoice No.: 24787-RS 01/31/14 re: January 2014 | 2420-000 | | 1,881.09 | 2,511,074.41 |
| 02/20/14 | {48} | Dickens Books, Ltd. d/b/a 800-CEO-Read | Settlement of Preference [Demand Letter] [Docket No.: 168] | 1241-000 | 2,000.00 | | 2,513,074.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,510,389.48 |
| 03/04/14 | 10131 | Hill Archive | Invoice No.: 018919 Storage for Period of March 2014 | 2410-000 | | 427.89 | 2,509,961.59 |
| 03/18/14 | 10132 | Hill Archive | Invoice No.: 019179 Storage for Period of April 2014 | 2410-000 | | 427.89 | 2,509,533.70 |
| 03/19/14 | 10133 | Xantrion | Invoice Nos.: 24144-RS, 24496-RS & 25114-RS re: November 2013, December 2013 & January 2014 | | | 5,633.87 | 2,503,899.83 |
| | | | Invoice No.: 24144-RS    1,881.09 November 2013 | 2420-000 | | | 2,503,899.83 |
| | | | Invoice No.: 24496-RS    1,881.09 December 2013 | 2420-000 | | | 2,503,899.83 |
| | | | Invoice No.: 25114-RS    1,871.69 February 2014 | 2420-000 | | | 2,503,899.83 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,501,119.01 |
| 04/22/14 | {42} | APEX CLEARING | Settlement regarding Proprietary Accounts [Docket No.: 118] | 1221-000 | 1,208,544.49 | | 3,709,663.50 |
| 04/28/14 | 10134 | Hill Archive | Invoice No.: 019434 Storage for Period of May 2014 | 2410-000 | | 419.33 | 3,709,244.17 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,706,175.68 |
| 05/16/14 | {34} | SJT Group LLC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] (6) Computer Towers @ $100.00 Each | 1129-000 | 600.00 | | 3,706,775.68 |
| 05/16/14 | 10135 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] (6) Computer Towers @ $100.00 Each | 3991-000 | | 120.00 | 3,706,655.68 |
| 05/20/14 | 10136 | Hill Archive | Invoice No.: 019701 Storage for Period of June 2014 | 2410-000 | | 421.47 | 3,706,234.21 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,703,357.50 |
| 06/19/14 | 10137 | Hill Archive | Invoice No.: 019981 Storage for Period of July 2014 | 2410-000 | | 421.47 | 3,702,936.03 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,700,155.21 |
| 07/01/14 | 10138 | Xantrion | Invoice No.: 26477-RS June 2014 re: Servers | 2420-000 | | 1,871.69 | 3,698,283.52 |
| 07/16/14 | 10139 | Hill Archive | Invoice No.: 020260 Storage for Period of | 2410-000 | | 421.47 | 3,697,862.05 |

| | | |
|---|---|---|
| Subtotals : | $1,211,144.49 | $26,237.94 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 12-13034-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 09/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2014 | | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,694,697.67 |
| 08/11/14 | 10140 | Xantrion | Invoice No.: 26789-RS July 2014 re: Servers | 2420-000 | | 1,871.69 | 3,692,825.98 |
| 08/19/14 | 10141 | Hill Archive | Invoice No.: 020542 Storage for Period of September 2014 | 2410-000 | | 421.47 | 3,692,404.51 |
| 08/26/14 | 10142 | Xantrion | Invoice Nos.: 25684-RS, 25785-RS & 26113-RS re: Server Coverage for Period of March, April & May 2014 | | | 5,615.07 | 3,686,789.44 |
| | | | Invoice No.: 25684-RS            1,871.69 re: Server Coverage for Period of March 2014 | 2420-000 | | | 3,686,789.44 |
| | | | Invoice No.: 25785-RS            1,871.69 re: Server Coverage for Period of April 2014 | 2420-000 | | | 3,686,789.44 |
| | | | Invoice No.: 26113-RS            1,871.69 re: Server Coverage for Period of May 2014 | 2420-000 | | | 3,686,789.44 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,684,008.62 |
| 09/17/14 | 10143 | Hill Archive | Invoice No.: 020828 Storage for Period of October 2014 | 2410-000 | | 421.47 | 3,683,587.15 |
| 09/24/14 | {47} | SIPA Liquidation of Lehman Brothers, Inc. | First Interim Distribution (17%) of GUC | 1229-000 | 4,017.21 | | 3,687,604.36 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,684,535.87 |
| 10/20/14 | 10144 | Hill Archive | Invoice No.: 021108 Storage for Period of November 2014 | 2410-000 | | 421.47 | 3,684,114.40 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,681,141.80 |
| 11/10/14 | {48} | Commins & Knudsen, P.C. | Settlement of Preference [Demand] [Docket No.: 168] | 1241-000 | 8,500.00 | | 3,689,641.80 |
| 11/17/14 | 10145 | Hill Archive | Invoice No.: 021388 Storage for Period of December 2014 | 2410-000 | | 421.47 | 3,689,220.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 3,686,631.29 |
| 12/03/14 | {48} | HIlton Worldwide, Inc. | Settlement of Preference [Demand] [Docket No.: 168] | 1241-000 | 5,000.00 | | 3,691,631.29 |
| 12/10/14 | 10146 | Cozen O'Connor | 3rd Fee Application for Professional Services and Reimbursement of Expenses for Period of October 29, 2013 - November 18, 2014 [Docket No.: 151] | | | 207,404.10 | 3,484,227.19 |
| | | | 3rd Fee Application for            202,291.00 Professional Services for | 3210-000 | | | 3,484,227.19 |
| | | | Subtotals : | | $17,517.21 | $231,152.07 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8366 - Checking Account |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 09/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of October 29, 2013 - November 18, 2014 | | | | |
| | | | 3rd Fee Application for    5,113.10 Reimbursement of Expenses for Period of October 29, 2013 - November 18, 2014 | 3220-000 | | | 3,484,227.19 |
| 12/15/14 | 10147 | Hill Archive | Invoice No.: 021666 Storage for Period of January 2015 | 2410-000 | | 421.47 | 3,483,805.72 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,480,545.45 |
| 01/02/15 | {39} | Willis of New York, Inc. | Turnover Funds re: Panmure Gordon Holdings US, LLC Policy Term to 11/07/14 | 1129-000 | 9,961.92 | | 3,490,507.37 |
| 01/02/15 | {39} | Willis Insurance Services of California, Inc. | Turnover of Funds re: Panmure Gordon holdings US, LLC for Policy to 08/27/13 & 11/22/13 | 1129-000 | 9,334.37 | | 3,499,841.74 |
| 01/05/15 | 10148 | Giuliano, Miller & Co., LLC | First Fee Application for Professional Services and Reimbursement of Expenses for Period of November 6, 2012 - July 31, 2014 [Docket No.: 146] | | | 238,676.37 | 3,261,165.37 |
| | | | First Fee Application for    266,002.00 Professional Services for Period of November 6, 2012 - July 31, 2014 | 3310-000 | | | 3,261,165.37 |
| | | | First Fee Application for    6,549.37 Reimbursement of Expenses for Period of November 6, 2012 - July 31, 2014 | 3320-000 | | | 3,261,165.37 |
| | | Giuliano, Miller & Co., LLC | Less: Professional Fees    -33,875.00 for Services Rendered to Debtor's 401(k) Plan [To be paid by the Plan] | 3310-000 | | | 3,261,165.37 |
| 01/16/15 | 10149 | Hill Archive | Invoice No.: 021954 Storage for Period of February 2015 | 2410-000 | | 421.47 | 3,260,743.90 |
| 01/26/15 | 10150 | International Sureties  LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 3,388.11 | 3,257,355.79 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,254,479.08 |
| 02/16/15 | 10151 | Hill Archive | Invoice No.: 022239 Storage for Period of | 2410-000 | | 421.47 | 3,254,057.61 |

| | Subtotals : | $19,296.29 | $249,465.87 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/26/2017 10:22 PM    V.13.30

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8366 - Checking Account |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 09/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | March 2015 | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,251,372.68 |
| 03/04/15 | {48} | Debevoise & Plimpton LLP | Settlement of Adversary No.: 14-50955 [Docket No.: 188] | 1241-000 | 68,000.00 | | 3,319,372.68 |
| 03/10/15 | {48} | Global Network Technologies, Inc. | Settlement of Adversary No.: 14-50956 [Docket No.: 188] | 1241-000 | 10,000.00 | | 3,329,372.68 |
| 03/16/15 | {47} | Lehman Brothers, Inc. | 10% Distribution of General Unsecured Claim (Second Distribution) | 1229-000 | 2,363.07 | | 3,331,735.75 |
| 03/17/15 | | International Sureties  LTD | Refund re: Premium Adjustment | 2300-000 | | -1,388.06 | 3,333,123.81 |
| 03/20/15 | 10152 | Hill Archive | Invoice No.: 022515 Storage for Period of April 2015 | 2410-000 | | 421.47 | 3,332,702.34 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,329,633.85 |
| 04/20/15 | 10153 | Hill Archive | Invoice No.: 022803 Storage for Period of May 2015 | 2410-000 | | 421.47 | 3,329,212.38 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,326,335.67 |
| 05/12/15 | {48} | Panmure Gordon & Co. PLC & Panmure Gordon Holdings US LLC | Settlement of Adversary No.: 14-50957 [Docket No.: 188] | 1241-000 | 40,000.00 | | 3,366,335.67 |
| 05/20/15 | 10154 | Hill Archive | Invoice No.: 023090 Storage for Period of June 2015 | 2410-000 | | 421.47 | 3,365,914.20 |
| 05/27/15 | {48} | Michael R. Cain | Settlement of Adversary No.: 14-50958 [Docket No.: 214] | 1241-000 | 72,500.00 | | 3,438,414.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,435,633.38 |
| 06/22/15 | 10155 | Hill Archive | Invoice No.: 023374 Storage for Period of July 2015 | 2410-000 | | 421.47 | 3,435,211.91 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,432,143.42 |
| 07/13/15 | {19} | Sanctuary Wealth Services, LLC | Settlement of Adversary No.: 14-50799 [Docket No.: 49 & 50] | 1121-000 | 82,500.00 | | 3,514,643.42 |
| 07/15/15 | 10156 | Hill Archive | Invoice No.: 023686 Storage for Period of August 2015 | 2410-000 | | 421.47 | 3,514,221.95 |
| 07/30/15 | {25} | Robert P White | Settlement of Adversary No.: 14-50952 [Docket No.: 213] | 1121-000 | 10,000.00 | | 3,524,221.95 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,521,249.35 |
| 08/03/15 | | Transamerica Pyramid Properties LLC | Administrative Claim Pursuant to Docket No.: 201 | 2990-000 | | 136,289.30 | 3,384,960.05 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,382,179.23 |
| 09/02/15 | {48} | Thomson Reuters LLC | Settlement of Preference (Demand) [Docket No.: 248] | 1241-000 | 30,000.00 | | 3,412,179.23 |
| 09/03/15 | 10157 | Hill Archive | Invoice No.: 023984 Storage for Period of | 2410-000 | | 421.47 | 3,411,757.76 |

Subtotals :             $315,363.07      $157,662.92

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 12-13034-KJC
**Case Name:** THINKEQUITY LLC

**Taxpayer ID #:** **-***8761
**Period Ending:** 09/27/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******8366 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | September 2015 | | | | |
| 09/14/15 | {47} | Lehman Brothers, Inc. | 8% Distribution of General Unsecured Claim (Third Distribution) | 1229-000 | 1,890.45 | | 3,413,648.21 |
| 09/16/15 | 10158 | Hill Archive | Invoice No.: 024273 Storage for Period of October 2015 | 2410-000 | | 421.47 | 3,413,226.74 |
| 09/22/15 | {48} | Dealogic, LLC | Settlement of Adversary No.: 14-50954 [Docket No.: 248] | 1241-000 | 12,500.00 | | 3,425,726.74 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,422,658.25 |
| 10/19/15 | 10159 | Hill Archive | Invoice No.: 024570 Storage for Period of November 2015 | 2410-000 | | 421.47 | 3,422,236.78 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,419,360.07 |
| 11/23/15 | 10160 | Hill Archive | Invoice No.: 024873 Storage for Period of December 2015 | 2410-000 | | 421.47 | 3,418,938.60 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,416,157.78 |
| 12/10/15 | 10161 | Cozen O'Connor | Fourth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 19, 2014 - October 15, 2015 [Docket No.: 244] | | | 249,124.33 | 3,167,033.45 |
| | | | Fourth Fee Application    242,859.39<br>for Compensation of<br>Professional Fees for<br>Period of November 19,<br>2014 - October 15, 2015 | 3210-000 | | | 3,167,033.45 |
| | | | Fourth Fee Application    6,264.94<br>for Reimbursement of<br>Expenses for Period of<br>November 19, 2014 -<br>October 15, 2015 | 3220-000 | | | 3,167,033.45 |
| 12/16/15 | 10162 | Hill Archive | Invoice No.: 025187 Storage for Period of January 2016 | 2410-000 | | 421.47 | 3,166,611.98 |
| 12/17/15 | {45} | S*Bio Pte Ltd | Turnover value of MEIP Shares Pursuant to Settlement Agreement [Docket No.: 252] | 1221-000 | 150,000.00 | | 3,316,611.98 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,313,447.60 |
| 01/04/16 | {7} | First Republic Bank | Release of Escrow Pursuant to Order [Docket No.: 245] | 1129-000 | 90,000.00 | | 3,403,447.60 |
| 01/05/16 | 10163 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-004 | | 1,484.04 | 3,401,963.56 |

Subtotals :      $254,390.45      $264,184.65

{} Asset reference(s)

Exhibit B

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/05/16 | | | | |
| 01/05/16 | 10163 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -1,484.04 | 3,403,447.60 |
| 01/05/16 | 10164 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 1,484.04 | 3,401,963.56 |
| 01/19/16 | 10165 | Hill Archive | Invoice No.: 025493 Storage for Period of February 2016 | 2410-000 | | 421.47 | 3,401,542.09 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,398,768.61 |
| 02/17/16 | 10166 | Hill Archive | Invoice No.: 025806 Storage for Period of March 2016 | 2410-000 | | 421.47 | 3,398,347.14 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,395,573.92 |
| 03/18/16 | 10167 | Hill Archive | Invoice No.: 026121 Storage for Period of April 2016 | 2410-000 | | 421.47 | 3,395,152.45 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,391,996.72 |
| 04/15/16 | 10168 | Hill Archive | Invoice No.: 026442 Storage for Period of May 2016 | 2410-000 | | 421.47 | 3,391,575.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,388,802.03 |
| 05/16/16 | 10169 | Giuliano, Miller & Co., LLC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - March 31, 2016 less Reimbursement by 401(k) Plan [Docket No.: 261] | | | 14,891.90 | 3,373,910.13 |
| | | | Third Fee Application for Compensation of Professional Fees for Period of October 1, 2015 - March 31, 2016 | 17,024.00 | 3310-000 | | 3,373,910.13 |
| | | Giuliano, Miller & Co., LLC | Third Fee Application for Reimbursement of Expenses for Period of October 1, 2015 - March 31, 2016 | 95.03 | 3320-000 | | 3,373,910.13 |
| | | Giuliano, Miller & Co., LLC | Less: Direct Reimbursement from | -2,227.13 | 3310-000 | | 3,373,910.13 |

| | | | Subtotals : | $0.00 | $28,053.43 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/26/2017 10:22 PM    V.13.30

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034-KJC | |
| **Case Name:** | THINKEQUITY LLC | |
| | | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 09/27/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 401(k) Plan | | | | |
| 05/16/16 | 10170 | Cozen O'Connor | Fifth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 16, 2015 - April 22, 2016 [Docket No.: 262] | | | 51,066.40 | 3,322,843.73 |
| | | | Compensation of Professional Fees for Period of October 16, 2015 - April 22, 2016                49,320.00 | 3210-000 | | | 3,322,843.73 |
| | | | Reimbursement of Expenses for Period of October 16, 2015 - April 22, 2016                1,746.40 | 3220-000 | | | 3,322,843.73 |
| 05/18/16 | 10171 | Hill Archive | Invoice No.: 026763 Storage for Period of June 2016 | 2410-000 | | 421.47 | 3,322,422.26 |
| 05/23/16 | 10172 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2014 - September 30, 2015 less Reimbursement by 401(k) Plan [Docket No.: 243] | | | 37,128.56 | 3,285,293.70 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of August 1, 2014 - September 30, 2015 less Reimbursement by 401(k) Plan                43,665.00 | 3310-000 | | | 3,285,293.70 |
| | | Giuliano, Miller & Co., LLC | Second Fee Application for Reimbursement of Expenses for Period of August 1, 2014 - September 30, 2015                251.06 | 3320-000 | | | 3,285,293.70 |
| | | Giuliano, Miller & Co., LLC | Less: Direct Reimbursement by 401(k) Plan                -6,787.50 | 3310-000 | | | 3,285,293.70 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,282,520.48 |
| 06/16/16 | 10173 | Hill Archive | Invoice No.: 027089 Storage for Period of July 2016 | 2410-000 | | 421.47 | 3,282,099.01 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,278,943.28 |

| | | | | Subtotals : | $0.00 | $94,966.85 | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8366 - Checking Account |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 09/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 10174 | Hill Archive | Invoice No.: 027411 Storage for Period of August 2016 | 2410-000 | | 421.47 | 3,278,521.81 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,275,748.59 |
| 08/01/16 | {47} | Lehman Brothers, Inc. | 3% Distribution of General Unsecured Claim (Fourth Distribution) | 1229-000 | 708.92 | | 3,276,457.51 |
| 08/16/16 | 10175 | Hill Archive | Invoice No.: 027737 Storage for Period of September 2016 | 2410-000 | | 421.47 | 3,276,036.04 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,272,880.31 |
| 09/15/16 | 10176 | Hill Archive | Invoice No.: 028064 Storage for Period of October 2016 & Initial Container Input (1) | | | 433.46 | 3,272,446.85 |
| | | | Invoice No.: 027919          1.28<br>Initial Container Input | 2420-000 | | | 3,272,446.85 |
| | | | Invoice No.: 027919          432.18<br>Storage for Period of<br>October 2016 | 2410-000 | | | 3,272,446.85 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,269,578.00 |
| 10/18/16 | 10177 | Hill Archive | Invoice No.: 028403 Storage for Period of November 2016 | 2410-000 | | 432.17 | 3,269,145.83 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,266,372.61 |
| 11/04/16 | | ThinkEquity Holdings LLC | Transfer Funds Deposited into Case No.: 12-13034 In Error | | 6,355.43 | | 3,272,728.04 |
| | {39} | | The Hartford 03/16/15          6,558.80 | 1129-000 | | | 3,272,728.04 |
| | | International Sureties  LTD | Check No.: 102          -2.81<br>International Sureties,<br>Ltd Bond Payment<br>Charged on Deposit | 2300-000 | | | 3,272,728.04 |
| | | | Bank and Technology          -200.56<br>Service Fees charged on<br>Deposit | 2600-000 | | | 3,272,728.04 |
| 11/16/16 | 10178 | Hill Archive | Invoice No.: 028751 Storage for Period of December 2016 | 2410-000 | | 432.17 | 3,272,295.87 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 3,269,235.77 |
| 12/13/16 | 10179 | Cozen O'Connor | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of April 23, 2016 - November 18, 2016 [Docket No.: 295] | | | 44,172.85 | 3,225,062.92 |
| | | | Sixth Fee Application for          42,153.50<br>Compensation of<br>Professional Fees for | 3210-000 | | | 3,225,062.92 |

Subtotals :     $7,064.35     $60,944.71

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 12-13034-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 09/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of April 23, 2016 -<br>November 18, 2016 | | | | |
| | | | Sixth Fee Application for          2,019.35<br>Reimbursement of<br>Expenses for Period of<br>April 23, 2016 -<br>November 18, 2016 | 3220-000 | | | 3,225,062.92 |
| 12/13/16 | 10180 | Giuliano, Miller & Co., LLC | Voided - Fourth Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses for Period of April<br>1, 2016 - October 31, 2016 [Docket No.: 294]<br>Voided on 12/16/16 | 3310-004 | | 47,953.98 | 3,177,108.94 |
| 12/15/16 | {51} | Oak Point Partners, Inc. | Sale of Remnant Assets [Docket No.: 293] | 1229-000 | 20,000.00 | | 3,197,108.94 |
| 12/16/16 | 10180 | Giuliano, Miller & Co., LLC | Voided - Fourth Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses for Period of April<br>1, 2016 - October 31, 2016 [Docket No.: 294]<br>Voided: check issued on 12/13/16 | 3310-004 | | -47,953.98 | 3,245,062.92 |
| 12/19/16 | 10181 | Hill Archive | Invoice No.: 029091 Storage for Period of<br>January 2017 | 2410-000 | | 432.17 | 3,244,630.75 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,241,761.90 |
| 01/10/17 | 10182 | Giuliano, Miller & Co., LLC | Fourth Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of April 1, 2016 - October<br>31, 2016 [Docket No.: 294] | | | 47,953.98 | 3,193,807.92 |
| | | | Fourth Fee Application          47,748.50<br>for Compensation of<br>Professional Fees for<br>Period of April 1, 2016 -<br>October 31, 2016 | 3310-000 | | | 3,193,807.92 |
| | | | Fourth Fee Application          205.48<br>for Reimbursement of<br>Expenses for Period of<br>April 1, 2016 - October<br>31, 2016 | 3320-000 | | | 3,193,807.92 |
| 01/16/17 | 10183 | Hill Archive | Invoice No.: 222558-571 Remove and Destroy<br>126 Hard Drives | 2420-000 | | 1,211.96 | 3,192,595.96 |
| 01/16/17 | 10184 | Hill Archive | Invoice No.: 222558-572 Final Destruction<br>(Shred 574 Containers) | 2420-000 | | 3,680.78 | 3,188,915.18 |

Subtotals :          $20,000.00          $56,147.74

{} Asset reference(s)

Printed: 09/26/2017 10:22 PM     V.13.30

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 12-13034-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 09/27/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/16/17 | 10185 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 1,614.48 | 3,187,300.70 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 3,184,232.74 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,118,341.88 | 1,934,109.14 | **$3,184,232.74** |
| Less: Bank Transfers | 2,971,461.40 | 0.00 | |
| **Subtotal** | 2,146,880.48 | 1,934,109.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,146,880.48** | **$1,934,109.14** | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ********91** | 3,078,089.99 | 106,628.59 | 0.00 |
| **Checking # ******8366** | 2,146,880.48 | 1,934,109.14 | 3,184,232.74 |
| | **$5,224,970.47** | **$2,040,737.73** | **$3,184,232.74** |

{} Asset reference(s)

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Financial Leasing<br>800 Walnut Street<br>MAC F4031-050<br><br>Desmoines, IA 50309 | Unsecured<br>11/14/12 | DOCKET NO.:<br>31<br><br>Sharp Business System<br>Motion for Relief from Stay<br>(3) MX-3610N<br>(2) MX-4111N<br>(2) MX-5111N<br>Claim Submitted as $186,353.31 General Unsecured; Reflected on<br>Claims Register as $186,353.31 No Classification | $186,353.31<br>$186,353.31 | $0.00 | $186,353.31 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2P | Carrie Duncan<br>14916 93rd Blvd. NE, No.U101<br>Bothell, WA 98011<br><5300-00   Wages>,  510 | Priority<br>11/26/12 | | $1,750.00<br>$0.00 | $0.00 | $0.00 |
| 2U | Carrie Duncan<br>14916 93rd Blvd. NE, No.U101<br><br>Bothell, WA 98011 | Unsecured<br>11/26/12 | Claim Modified from $1,750.00 Priority to $1,750.00 General<br>Unsecured [Docket No.: 276] | $0.00<br>$1,750.00 | $0.00 | $1,750.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | CDM Financial Inc.<br>545 Spanish Trail<br><br>Arroyo Grande, CA 93420 | Unsecured<br>11/26/12 | Keesal, Young & Logan re: Roberts v. ThinkEquity | $55.00<br>$55.00 | $0.00 | $55.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Linedata Services, Inc.<br>260 Franklin Street<br>Boston, MA 02110 | Unsecured<br>11/27/12 | | $6,720.00<br>$6,720.00 | $0.00 | $6,720.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5P | Howard Sudnow<br>57 Woodland Road<br>Short Hills, NJ 07078<br><5300-00   Wages>,  510 | Priority<br>11/27/12 | | $11,725.00<br>$0.00 | $0.00 | $0.00 |
| 5U | Howard Sudnow<br>57 Woodland Road<br><br>Short Hills, NJ 07078 | Unsecured<br>11/27/12 | Amended by Claim No.: 5-2<br>Claim Submitted as $11,725.00 Priority $32,357.00 General<br>Unsecured | $44,082.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Partners Executive Transportation<br>44F Jericho Turnpike<br><br>Mineola, NY 11501-2954<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/27/12 | No Supporting Documents, however, scheduled | $309.21<br>$309.21 | $0.00 | $309.21 |
| 7 | Stephen D. Murphy<br>793 Great Plain Avenue<br><br>Needham, MA 02492<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/28/12 | No Supporting Documents; however, scheduled | $484.29<br>$484.29 | $0.00 | $484.29 |
| 8 | Pascal M. Besman<br>c/o Pick & Zabicki LLP<br>369 Lexington Avenue, 12th Floor<br>New York, NY 10017 | Unsecured<br>11/26/12 | Claim Allowed as $87,500.00 General Unsecured Pursuant to Docket No.: 268<br>FINRA Arbitration Award re: Brigette Roberts, M.D.<br>ThinkEquity and Besman are jointly and severally liable for and shall pay to Claimant $1,475,000.00 & Hearing Session Fees $16,800.00 plus $100.00 discovery-related motion fees = $1,491,900.00 (Claim total incorrectly added)<br>Respondents are ThinkEquity Partners, LLC, Pascal M. Besman & JMP Securities, LLC (Note: Pascal M. Besman request to have himself expunged from the case altogether was denied)<br>Claim Submitted as $1,491,900.00 General Unsecured; Reflected on Claims Register as $1,491,900.00 No Classification | $1,491,900.00<br>$87,500.00 | $0.00 | $87,500.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | American Express Travel Related<br>Services Company<br>c/o Becket and Lee LLP<br>P. O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/04/12 | Claim Submitted as $2,500.00 General Unsecured; Reflected on Claims Register as $2,500.00 No Classification | $2,500.00<br>$2,500.00 | $0.00 | $2,500.00 |
| BS | Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>11/06/12 | Received Retainer $75,000.00<br>Invoice No.: 2012105921 Period 10/22/12 - 10/30/12 $30,783.50 Paid<br>Invoice No.: 2012110095 Period 10/26/12 - 11/05/12 $38,725.00 $481.16 Paid<br>Invoice No.: 2012124465 Period 11/05/12 - 11/16/12 $5,010.34 Paid | $74,518.84<br>$0.00 | $0.00 | $0.00 |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:  02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BS | Ballard Spahr LLP | Admin Ch. 11 | | $481.16 | $0.00 | $0.00 |
| | 919 N. Market Street, 11th Floor | 11/06/12 | | $0.00 | | |
| | | | Received Retainer $75,000.00 | | | |
| | Wilmington, DE 19801 | | Invoice No.: 2012105921 Period 10/22/12 - 10/30/12 $30,783.50 Paid | | | |
| | | | Invoice No.: 2012110095 Period 10/26/12 - 11/05/12 $38,725.00 $481.16 Paid | | | |
| | | | Invoice No.: 2012124465 Period 11/05/12 - 11/16/12 $5,010.34 Paid | | | |

<6710-00   Other Professional Expenses (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CO | Cozen O'Connor | Admin Ch.  7 | | $834,241.50 | $824,711.39 | $8,347.50 |
| | One Liberty Place | 11/06/12 | | $833,058.89 | | |
| | 1650 Market Street | | Counsel to the Trustee | | | |
| | Philadelphia, PA 19103 | | 1st Fee Application for Period of November 6, 2012 - June 28, 2013 $239,008.00 $3,299.68 | | | |
| | | | 2nd Fee Application for Period of June 29, 2013 - October 28, 2013 $49,079.50 $709.69 | | | |
| | | | 3rd Fee Application for Period of October 29, 2013 - November 18, 2014 $202,291.00 $5,113.10 | | | |
| | | | 4th Fee Application for Period of November 19, 2014 - October 15, 2015 $244,042.00 [Less $1,182.61] $6,264.94 | | | |
| | | | 5th Fee Application for Period of October 16, 2015 - April 22, 2016 $49,320.00 $1,746.40. | | | |
| | | | 6th Fee Application for Period of April 23, 2016 - November 18, 2016 $42,153.50 $2,019.35 | | | |
| | | | 7th Fee Application for Period of November 19, 2016 t- January 26, 2017 $8,347.50 $1,080.17 | | | |

<3210-00   Attorney for Trustee Fees (Other Firm)>,  200

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CO | Cozen O'Connor | Admin Ch.  7 | | $20,233.33 | $19,153.16 | $1,080.17 |
| | One Liberty Place | 11/06/12 | | $20,233.33 | | |
| | 1650 Market Street | | Counsel to the Trustee | | | |
| | Philadelphia, PA 19103 | | 1st Fee Application for Period of November 6, 2012 - June 28, 2013 $239,008.00 $3,299.68 | | | |
| | | | 2nd Fee Application for Period of June 29, 2013 - October 28, 2013 $49,079.50 $709.69 | | | |
| | | | 3rd Fee Application for Period of October 29, 2013 - November 18, 2014 $202,291.00 $5,113.10 | | | |
| | | | 4th Fee Application for Period of November 19, 2014 - October 15, 2015 $244,042.00 [Less $1,182.61] $6,264.94 | | | |
| | | | 5th Fee Application for Period of October 16, 2015 - April 22, 2016 $49,320.00 $1,746.40 | | | |
| | | | 6th Fee Application for Period of April 23, 2016 - November 18, 2016 $42,153.50 $2,019.35 | | | |
| | | | 7th Fee Application for Period of November 19, 2016 t- January 26, 2017 $8,347.50 $1,080.17 | | | |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| DR | Raj Associates Family Ltd Partnership | Secured | | $105,205.00 | $105,205.00 | $0.00 |
| | 190 Brooks Bend | 11/06/12 | | $105,205.00 | | |
| | | | Pursuant to Order [Docket No.: 59] | | | |
| | Princeton, NY 08540 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| FM | Francisco Machin | Admin Ch.  7 | | $29.35 | $29.35 | $0.00 |
| | 426 Carl Street, Apartment No.: B | 11/06/12 | | $29.35 | | |
| | San Francisco, CA 94117 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| JG | The Grasso Revocable Trust, 7/24/1991 | Secured | | $105,205.00 | $105,205.00 | $0.00 |
| | C/o P. Joseph & Victoria Grasso | 11/06/12 | | $105,205.00 | | |
| | 600661 Hilary Drive | | Pursuant to Order [Docket No.: 59] | | | |
| | Tiburon, CA 94920-1438 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| MW | Marcus Wood | Secured | | $157,295.00 | $157,295.00 | $0.00 |
| | 196 Colorado | 11/06/12 | | $157,295.00 | | |
| | | | Pursuant to Order [Docket No.: 59] | | | |
| | Palo Alto, CA 94301 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 10P | Kevin Blair | Priority | | $11,725.00 | $0.00 | $8,483.04 |
| | 150 Rancho Drive | 12/05/12 | | $8,483.04 | | |
| | | | [Gross Wage $11725.00 Less Taxes = Net $8483.04 FICA $726.95 | | | |
| | Tiburon, CA 94920 | | Income Tax $2345.00 Medicare $170.01] | | | |
| | | | Claim Modified from $19,230.76 General Unsecured to $11,725.00 | | | |
| | | | Priority $7,505.76 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $19,230.76 General Unsecured | | | |
| | | | Separation Agreement | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 10U | Kevin Blair | Unsecured | | $7,505.76 | $0.00 | $5,430.42 |
| | 150 Rancho Drive | 12/05/12 | | $5,430.42 | | |
| | | | [Gross Wage $7505.76 Less Taxes = Net $5430.42 FICA $465.36 | | | |
| | Tiburon, CA 94920 | | Income Tax $1501.15 Medicare $108.83] | | | |
| | | | Claim Modified from $19,230.76 General Unsecured to $11,725.00 | | | |
| | | | Priority $7,505.76 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $19,230.76 General Unsecured | | | |
| | | | Separation Agreement | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | Keesal, Young & Logan<br>400 Oceangate<br>P. O. Box 1730<br>Long Beach, CA 90801-1730<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/07/12 | Claim Submitted as $57,595.22 General Unsecured; Reflected on Claims Register as $57,595.22 No Classification | $57,595.22<br>$57,595.22 | $0.00 | $57,595.22 |
| 12P | Legacy Wealth Advisors<br>1900 The Alameda<br>Suite 510<br>San Jose, CA 95126<br><5300-00   Wages>,  510 | Priority<br>12/11/12 | | $11,725.00<br>$0.00 | $0.00 | $0.00 |
| 12U | Legacy Wealth Advisors<br>1900 The Alameda<br>Suite 510<br>San Jose, CA 95126<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/11/12 | Claim Modified from $11,725.00 Priority $6,551.76 General Unsecured to $18,276.76 General Unsecured [Docket No.: 276]<br>Reflected on Claims Register as $11,725.00 Priority No Classification for Balance of Claim | $6,551.76<br>$18,276.76 | $0.00 | $18,276.76 |
| 13S | Western Equipment Finance<br>f/k/a Western Finance & Lease<br>P. O. Box 640<br>Devils Lake, ND 58301<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>12/11/12 | Claim Modified from $125,000.00 Secured $9,511.82 General Unsecured to $134,511.82 General Unsecured [Docket No.: 276]<br>Reflected on Claims Register as $125,000.00 Secured No Classification for Balance of Claim | $125,000.00<br>$0.00 | $0.00 | $0.00 |
| 13U | Western Equipment Finance<br>f/k/a Western Finance & Lease<br>P. O. Box 640<br>Devils Lake, ND 58301<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/11/12 | Claim Modified from $125,000.00 Secured $9,511.82 General Unsecured to $134,511.82 General Unsecured [Docket No.: 276]<br>Reflected on Claims Register as $125,000.00 Secured No Classification for Balance of Claim | $9,511.82<br>$134,511.82 | $0.00 | $134,511.82 |
| 14 | Charles River Development<br>P. O. Box 414527<br><br>Boston, MA 02241-4527<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/13/12 | Claim Modified from $12,483.84 General Unsecured to $9,296.77 General Unsecured [Docket No.: 276] | $12,483.84<br>$9,296.77 | $0.00 | $9,296.77 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15P | New York State Dept. of Tax & Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300 | Priority<br>12/11/12 | | $2,926.61<br>$2,926.61 | $0.00 | $2,926.61 |
| | | | Claim Submitted as $2,926.61 Priority $50.00 General Unsecured<br>Priority<br>Sales Tax Period 11/30/09 Tax $315.80 Interest $135.85<br>Sales Tax Period 02/28/10 Tax $71.00 Interest $15.99<br>Sales Tax Period 08/31/10 Tax $1,436.30 Interest $271.88<br>Sales Tax Period 11/30/10 Tax $350.82 Interest $59.29<br>Sales Tax Period 02/28/11 Tax $237.56 Interest $32.12<br>General Unsecured<br>Sales Tax Period 02/29/12 Penalty $50.00<br>Reflected on Claims Register as $2,926.61 Priority No Classification<br>for Balance of Claim | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 15U | New York State Dept. of Tax & Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300 | Unsecured<br>12/11/12 | | $50.00<br>$50.00 | $0.00 | $50.00 |
| | | | Claim Submitted as $2,926.61 Priority $50.00 General Unsecured<br>Priority<br>Sales Tax Period 11/30/09 Tax $315.80 Interest $135.85<br>Sales Tax Period 02/28/10 Tax $71.00 Interest $15.99<br>Sales Tax Period 08/31/10 Tax $1,436.30 Interest $271.88<br>Sales Tax Period 11/30/10 Tax $350.82 Interest $59.29<br>Sales Tax Period 02/28/11 Tax $237.56 Interest $32.12<br>General Unsecured<br>Sales Tax Period 02/29/12 Penalty $50.00<br>Reflected on Claims Register as $2,926.61 Priority No Classification<br>for Balance of Claim | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 16P | Life & Wealth Advisors Inc.<br>Attn: Gary Gardner<br>1399 Ygnacio Valley Road #29<br>Walnut Creek, CA 94598<br><5300-00   Wages>,  510 | Priority<br>12/12/12 | | $11,725.00<br>$0.00 | $0.00 | $0.00 |
| 16U | Life & Wealth Advisors Inc.<br>Attn: Gary Gardner<br>1399 Ygnacio Valley Rd #29<br>Walnut Creek, CA 94598 | Unsecured<br>12/12/12 | | $8,929.66<br>$20,654.66 | $0.00 | $20,654.66 |
| | | | Claim Modified from $11,725.00 Priority $8,929.66 General Unsecured<br>to $20,654.66 General Unsecured [Docket No.: 276]<br>Claim Submitted as $11,725.00 Priority $8,929.66 General Unsecured<br>Reflected on Claims Register as $11,725.00 Priority No Classification<br>for Balance of Claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Essence Printing, Inc. 270 Oyster Point Blvd. South San Francisco, CA 94080 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/14/12 | | $715.00 $715.00 | $0.00 | $715.00 |
| 18 | John D. Maine 63 West Shore Road Belvedere, CA 94920 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/17/12 | Claim Submitted as $11,744.40 General Unsecured; Reflected on Claims Register as $11,744.40 No Classification | $11,744.40 $11,744.40 | $0.00 | $11,744.40 |
| 19 | SS&C Technologies, Inc. 80 Lamberton Road Windsor, CT 06095 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/17/12 | Claim Submitted as $8,900.00 General Unsecured; Reflected on Claims Register as $8,900.00 No Classification | $8,900.00 $8,900.00 | $0.00 | $8,900.00 |
| 20 | WCBS, Inc. P. O. Box 6865 San Carlos, CA 94070-6865 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/19/12 | | $1,144.00 $1,144.00 | $0.00 | $1,144.00 |
| 21 | Mark McKechnie 8 Chapel Cove Court San Rafael, CA 94901 <5300-00  Wages>,  510 | Priority 12/27/12 | | $1,000,000.00 $0.00 | $0.00 | $0.00 |
| 22 | Intercall Attn: Melody Lohr 7171 Mercy Road, Suite 200 Omaha, NE 68106 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/02/13 | Claim Submitted as $4,523.35 General Unsecured; Reflected on Claims Register as $4,523.35 No Classification | $4,523.35 $4,523.35 | $0.00 | $4,523.35 |
| 23P | Parsa Saljoughian 44 Wandel Dr. Moraga, CA 94556 <5300-00  Wages>,  510 | Priority 01/09/13 | | $11,725.00 $0.00 | $0.00 | $0.00 |
| 23U | Parsa Saljoughian 44 Wandel Dr. Moraga, CA 94556 | Unsecured 01/09/13 | Claim Disallowed Pursuant to Docket No.: 278 Claim Submitted as $11,725.00 Priority $43,275.00 General Unsecured Reflected on Claims Register as $11,725.00 Priority No Classification for Balance of Claim | $43,275.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 | Lyris Inc. 6401 Hollis Street, Suite 125 | Unsecured 01/10/13 | | $2,200.00 $550.00 | $0.00 | $550.00 |
| | Emeryville, CA 94608 | | Claim Modified from $2,200.00 General Unsecured to $550.00 General Unsecured [Docket No.: 276] No Supporting Documents; Modify Claim to Scheduled Amount | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | vCom Solutions 12657 Alcosta Blvd., Suite 418 | Unsecured 01/23/13 | | $6,167.83 $5,045.26 | $0.00 | $5,045.26 |
| | San Ramon, CA 94583 | | Claim Modified from $6,167.83 General Unsecured to $5,045.26 General Unsecured [Docket No.: 276] Reflected on Claims Register as $6,167.83 No Classification | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 26 | Crowell & Moring LLP c/o Matthew W. Cheney 1001 Pennsylvania Avenue NW Washington, DC 20004 | Unsecured 01/28/13 | | $16,988.00 $16,988.00 | $0.00 | $16,988.00 |
| | | | Claim Submitted as $16,988.00 General Unsecured; Reflected on Claims Register as $16,988.00 No Classification | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27P | Tyler John Smith 898 Union Street San Francisco, CA 94133 <5300-00  Wages>,  510 | Priority 01/28/13 | | $11,725.00 $0.00 | $0.00 | $0.00 |
| 27U | Tyler John Smith 898 Union Street | Unsecured 01/28/13 | | $35,150.00 $0.00 | $0.00 | $0.00 |
| | San Francisco, CA 94133 | | Claim Disallowed Pursuant to Docket No.: 278 Claim Submitted as $11,725.00 Priority $35,150.00 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28 | Doug Gonsalves 768 Lakemead Way | Unsecured 01/31/13 | | $166,666.00 $0.00 | $0.00 | $0.00 |
| | Emerald Hills, CA 94062 | | Claim Disallowed Pursuant to Docket No.: 278 Address Change from 1064 Silver Hill Road, Redwood City, CA 94061 to 768 Lakemead Way, Emerald Hills, CA 94062 [Docket No.: 120] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | E. A. Spry & Co., Inc.<br>54 Holton Street<br>Wobury, MA 01801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/06/13 | | $546.80<br>$546.80 | $0.00 | $546.80 |
| 30 | Lyris, Inc.<br>6401 Hollis Street, Suite 125<br><br>Emeryville, CA 94608<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/07/13 | Claim Disallowed Pursuant to Docket No.: 278<br>Claim Submitted marked as $50,000.00 Priority Wages & Other; No Supporting Documents | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 31 | Michael J. J. Cox<br>3733 Webster Street<br>San Francisco, CA 94123<br><5300-00   Wages>,  510 | Priority<br>02/07/13 | | $96,999.00<br>$0.00 | $0.00 | $0.00 |
| 31 -2 | Michael J. J. Cox<br>3733 Webster Street<br>San Francisco, CA 94123<br><5300-00   Wages>,  510 | Priority<br>02/07/13 | | $96,999.00<br>$0.00 | $0.00 | $0.00 |
| 32 | FedEx TechConnect, Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd. Module G, 3rd Floor<br>Memphis, TN 38116<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/08/13 | Claim Modified from $3,162.15 General Unsecured to $2,663.89 General Unsecured [Docket No.: 276]<br>Claim Submitted as $3,162.15 General Unsecured; Reflected on Claims Register as $3,162.15 No Classification | $3,162.15<br>$2,663.89 | $0.00 | $2,663.89 |
| 33 | The Oettinger 1979 Trust<br>Attn:John R. & Una M.<br>Oettinger, Trustees<br>530 Oak Grove Avenue, Ste 201<br>Menlo Park, CA 94025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/08/13 | Claim Submitted as $21,253.11 General Unsecured; Reflected on Claims Register as $21,253.11 No Classification | $21,253.11<br>$21,253.11 | $0.00 | $21,253.11 |
| 34 | Qwest Communications Company, LLC<br>dba CenturyLink QCC<br>220 N. 5th Street<br>Bismarck, ND 58501<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/13 | Claim Modified to $15,365.94 General Unsecured Pursuant to Docket No.: 278<br>Claim Submitted as $16,145.81 General Unsecured; Reflected on Claims Register as $16,145.81 No Classification | $16,145.81<br>$15,365.94 | $0.00 | $15,365.94 |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 35 | Qwest Corporation<br>dba CenturyLink QC<br>220 N. 5th Street<br>Bismarck, ND 58501<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/12/13 | Claim Submitted as $46.02 General Unsecured; Reflected on Claims Register as $46.02 No Classification | $46.02<br>$46.02 | $0.00 | $46.02 |
| 36P | Donovan Rose<br>4108 Madison Avenue<br>San Diego, CA 92116<br><5300-00   Wages>,  510 | Priority<br>02/15/13 | | $11,725.00<br>$0.00 | $0.00 | $0.00 |
| 36U | Donovan Rose<br>4108 Madison Ave.<br><br>San Diego, CA 92116<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/15/13 | Claim Disallowed Pursuant to Docket No.: 278<br>Claim Submitted as $11,725.00 Priority $46,025.00 General Unsecured | $46,025.00<br>$0.00 | $0.00 | $0.00 |
| 37 | Edmund Wei<br>Flat B 81F<br>21 Braemer Hill Road, North Point<br>Hong Kong China,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/13 | Claim Disallowed Pursuant to Docket No.: 278 | $7,474.16<br>$0.00 | $0.00 | $0.00 |
| 38 | Thomson Reuters (Markets) LLC<br>c/o Moss & Barnett<br>90 South Seventh Street, Suite 4800<br>Minneapolis, MN 55402<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/19/13 | | $89,168.34<br>$89,168.34 | $0.00 | $89,168.34 |
| 39 | Lyris, Inc.<br>6401 Hollis Street, Suite 125<br><br>Emeryville, CA 94608<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/19/13 | Claim Disallowed Pursuant to Docket No.: 278<br>Claim Submitted as $1,771.00 Priority Other; No Supporting Documents | $1,771.00<br>$0.00 | $0.00 | $0.00 |
| 40 | Brandon Carlson<br>24246 Luna Brilla Lane<br><br>Murieta, CA 92562-7701<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/19/13 | Claim Disallowed Pursuant to Docket No.: 278<br>No Supporting Documents | $2,530.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41A | Xantrion, Inc.<br>651 Thomas L. Berkley Way<br><br>Oakland, CA 94612 | Admin Ch. 7<br>02/19/13 | | $25,519.36<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified from $25,519.36 Chapter 7 Administrative $64,346.73 General Unsecured to $62,465.23 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $25,519.36 Chapter 7 Administrative Pursuant to 507(a)(2) $64,346.73 General Unsecured | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| 41U | Xantrion, Inc.<br>651 Thomas L. Berkley Way<br><br>Oakland, CA 94612 | Unsecured<br>02/19/13 | | $64,346.73<br>$62,465.23 | $0.00 | $62,465.23 |
| | | | Claim Modified from $25,519.36 Priority $64,346.73 General Unsecured to $62,465.23 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $25,519.36 Chapter 7 Administrative Pursuant to 507(a)(2) $64,346.73 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Brittany Carlson<br>24246 Luna Brilla Lane<br><br>Murrieta, CA 92562-7701 | Unsecured<br>02/19/13 | | $2,530.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 278 | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 | Lloyd Barbarin<br>6387 Winona<br><br>San Diego, CA 92120 | Unsecured<br>02/19/13 | | $253.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 278 | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | E. Jean Carlson<br>24246 Luna Brilla Lane<br><br>Murrieta, CA 92562 | Unsecured<br>02/19/13 | | $1,012.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 278 | | | |
| | | | No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 | Apex Clearing Corporation<br>c/o DLA Piper LLP<br>203 North LaSalle Street, Suite 1900<br>Chicago, IL 60601-1293 | Secured<br>02/20/13 | | $48,944.15<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 45-2 | | | |
| | | | Claim Submitted as $48,944.15 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Claims Register

## Case:  12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 -2 | Apex Clearing Corporation | Secured | | $48,944.15 | $0.00 | $0.00 |
| | c/o DLA Piper LLP | 02/20/13 | | $0.00 | | |
| | 203 North LaSalle Street, Suite 1900 | | Pursuant to Settlement Agreement, Claim Withdrawn [Docket No.: 118] | | | |
| | Chicago, IL 60601-1293 | | Claim Submitted as $48,944.15 Secured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 46 | Key Equipment Finance, Inc. | Unsecured | | $24,988.68 | $0.00 | $24,988.68 |
| | 1000 S. McCaslin Blvd. | 02/20/13 | | $24,988.68 | | |
| | Superior, CO 80027 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 47 | State Board of Equalization | Priority | | $880.00 | $0.00 | $880.00 |
| | Special Operations Branch, MIC:55 | 02/20/13 | | $880.00 | | |
| | P. O. Box 942879 | | Claim Submitted as $880.00 Priority | | | |
| | Sacramento, CA 94279-0055 | | Sales & Use Tax for Period 01/01/12 - 11/05/12 $880.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 48 | Fidessa Corporation | Unsecured | | $4,000.00 | $0.00 | $1,000.00 |
| | 17 State Street, 42nd Floor | 02/20/13 | | $1,000.00 | | |
| | | | Claim Modified from $4,000.00 General Unsecured to $1,000.00 | | | |
| | New York, NY 10004 | | General Unsecured [Docket No.: 276] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | Johnathan Levy | Priority | | $60,000.00 | $0.00 | $0.00 |
| | 751 Crossbrook Drive | 02/21/13 | | $0.00 | | |
| | Moraga, CA 94556 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 50 | Brigette Roberts, M.D. | Unsecured | | $1,479,728.08 | $0.00 | $0.00 |
| | C/o Pryor Cashman LLP | 02/19/13 | | $0.00 | | |
| | 7 Times Square | | Claim Withdrawn [Docket No.: 226] | | | |
| | New York, NY 10036-6569 | | Claim Submitted as $1,479,728.08 (plus postpetition interest) | | | |
| | | | Reflected on Claims Register as $1,479,728.08 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | ARCA Trading Services | Unsecured | | $36.19 | $0.00 | $36.19 |
| | c/o NYSE Euronext, Inc. | 02/21/13 | | $36.19 | | |
| | 20 Broad Street, 8th Floor | | Claim Submitted as $36.19 General Unsecured; Reflected on Claims | | | |
| | New York, NY 10005 | | Register as $36.19 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | NYSE ARCA, Inc. C/o NYSE Euronext, Inc. 20 Broad Street, 8th Floor New York, NY 10005 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/21/13 | Claim Submitted as $744.00 General Unsecured; Reflected on Claims Register as $744.00 No Classification | $744.00 $744.00 | $0.00 | $744.00 |
| 53 | NYSE Technologies, Inc. NYSE Euronext, Inc. 20 Broad Street, 8th Floor New York, NY 10005 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/21/13 | Claim Submitted as $6,439.70 General Unsecured; Reflected on Claims Register as $6,439.70 No Classification | $6,439.70 $6,439.70 | $0.00 | $6,439.70 |
| 54 | NYSE Market, Inc. C/o NYSE Euronext, Inc. 20 Broad Street, 8th Floor New York, NY 10005 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/21/13 | Claim Submitted as $13,907.19 General Unsecured; Reflected on Claims Register as $13,907.19 No Classification | $13,907.19 $13,907.19 | $0.00 | $13,907.19 |
| 55 | 265 Franklin Street Associates LLC c/o Clarendon Group USA, Inc. 265 Franklin Street Boston, MA 02110-3113 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/21/13 | Lease Rejected 11/06/12 Rejection Damages Claim Submitted as $229,191.82 General Unsecured; Reflected on Claims Register as $229,191.82 No Classification | $229,191.82 $229,191.82 | $0.00 | $229,191.82 |
| 56 | Bryan Dow 338 Spear Street, No.: 21E San Francisco, CA 94105-6178 <5300-00   Wages>,  510 | Priority 02/21/13 | | $203,690.00 $0.00 | $0.00 | $0.00 |
| 57 | Richard Wolfgram 244 4th Avenue San Francisco, CA 94118 <5300-00   Wages>,  510 | Priority 02/22/13 | | $233,334.00 $0.00 | $0.00 | $0.00 |
| 58 | Gregory Wright 325 Highview Road Englewood, NJ 07631-2009 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/22/13 | Claim Disallowed Pursuant to Docket No.: 278 Duplicate Claim Filed in ThinkEquity Holdings, LLC (Claim No.: 4) | $1.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Gregory Wright<br>325 Highview Road<br><br>Englewood, NJ 07631-2009 | Unsecured<br>02/22/13 | | $861,766.93<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 278 | | | |
| | | | Duplicate Claim Filed in ThinkEquity Holdings, LLC (Claim No.: 3) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | Gregory Wright<br>325 Highview Road<br><br>Englewood, NJ 07631-2009 | Unsecured<br>02/22/13 | | $187,397.26<br>$187,397.26 | $0.00 | $187,397.26 |
| | | | Duplicate Claim Filed in ThinkEquity Holdings, LLC (Claim No.: 2) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 61A | Transamerica Pyramid Properties LLC<br>C/o Buchalter Nemer<br>55 Second Street, Suite 1700<br><br>San Francisco, CA 94105 | Admin Ch.  7<br>02/22/13 | DOCKET NO.:<br>194 | $248,789.30<br>$136,289.30 | $136,289.30 | $0.00 |
| | | | Claim Submitted as $248,789.30 Chapter 7 Administrative<br>$1,371,893.76 General Unsecured<br>Transamerica shall be allowed $136,289.30 Chapter 7 Administrative<br>Claim $1,484,393.76 General Unsecured Pursuant to Docket No.: 201<br>Reflected on Claims Register as $136,289.30 Chapter 7 Administrative<br>No Classification for Balance of Claim | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 61U | Transamerica Pyramid Properties LLC<br>Glenn P. Zwang Esq.,Buchalter Nemer,55<br>Second Street, Suite 1700<br>San Francisco, CA 94105 | Unsecured<br>02/22/13 | DOCKET NO.:<br>194 | $1,371,893.76<br>$1,484,393.76 | $0.00 | $1,484,393.76 |
| | | | Claim Submitted as $248,789.30 Chapter 7 Administrative<br>$1,371,893.76 General Unsecured<br>Transamerica shall be allowed $136,289.30 Chapter 7 Administrative<br>Claim $1,484,393.76 General Unsecured Pursuant to Docket No.: 201<br>Reflected on Claims Register as $136,289.30 Chapter 7 Administrative<br>No Classification for Balance of Claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 62 | Balboa Capital Corporation<br>Attn: Legal Department<br>2010 Main Street,Suite 1100<br>Irvine, CA 92614 | Unsecured<br>02/22/13 | | $1,144.10<br>$1,144.10 | $0.00 | $1,144.10 |
| | | | Reflected on Claims Register as $1,144.10 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 63P | Daniel Cummins<br>C/o B. Riley Caris<br>44 Douglass Street<br>Brooklyn, NY 11231<br><5300-00   Wages>,  510 | Priority<br>02/22/13 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64P | New York State Dept. of Tax & Finance | Priority | DOCKET NO.: | $51,691.32 | $0.00 | $0.00 |
| | Bankruptcy Section | 02/28/13 | 62 | $0.00 | | |
| | P. O. Box 5300 | | | | | |
| | | | | | | |
| | Albany, NY 12205-0300 | | Amended by Claim No.: 64-2 (Tardy Claim) | | | |
| | | | Claim Modified from $51,691.32 Priority $19,647.50 General | | | |
| | | | Unsecured to $3,720.24 Priority $50.00 General Unsecured Pursuant | | | |
| | | | to Docket No.: 276 | | | |
| | | | Note: Docket No.: 62 Memo incorrectly lists Claimant as requesting | | | |
| | | | Administrative Classification in Error | | | |
| | | | Claim Submitted as $51,691.32 Priority $19,647.50 General | | | |
| | | | Unsecured | | | |
| | | | Priority | | | |
| | | | Withholding 03/31/10 Tax $4,710.00 Interest $1,146.68 | | | |
| | | | Withholding 06/30/10 Tax $4,710.00 Interest $1,027.26 | | | |
| | | | Withholding 09/30/10 Tax $4,710.00 Interest $913.98 | | | |
| | | | Withholding 12/31/10 Tax $4,710.00 Interest $805.27 | | | |
| | | | Withholding 03/31/11 Tax $4,710.00 Interest $700.74 | | | |
| | | | Withholding 06/30/11 Tax $4,710.00 Interest $593.90 | | | |
| | | | Withholding 09/30/11 Tax $4,710.00 Interest $491.38 | | | |
| | | | Withholding 12/31/11 Tax $4,710.00 Interest $393.99 | | | |
| | | | Withholding 03/31/12 Tax $4,710.00 Interest $301.51 | | | |
| | | | Sales 11/30/09 Tax $315.80 Interest $135.85 | | | |
| | | | Sales 02/28/10 Tax $71.00 Interest $15.99 | | | |
| | | | Sales 08/31/10 Tax $1,436.30 Interest $271.88 | | | |
| | | | Sales 11/30/10 Tax $350.82 Interest $59.29 | | | |
| | | | Sales 02/28/11 Tax $237.56 Interest $32.12 | | | |
| | | | General Unsecured | | | |
| | | | Withholding 03/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/12 Penalty $2,177.50 | | | |
| | | | Sales 02/29/12 Penalty $50.00 | | | |

<5800-00  Claims of Governmental Units>,  570

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64U | New York State Dept. of Tax & Finance | Unsecured | DOCKET NO.: | $19,647.50 | $0.00 | $0.00 |
| | Bankruptcy Section | 02/28/13 | 62 | $0.00 | | |
| | P. O. Box 5300 | | | | | |
| | | | | | | |
| | Albany, NY 12205-0300 | | Amended by Claim No.: 64-2 (Tardy Claim) | | | |
| | | | Claim Modified from $51,691.32 Priority $19,647.50 General | | | |
| | | | Unsecured to $3,720.24 Priority $50.00 General Unsecured Pursuant | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

to Docket No.: 276

Note: Docket No.: 62 Memo incorrectly lists Claimant as requesting Administrative Classification in Error

Claim Submitted as $51,691.32 Priority $19,647.50 General Unsecured

Priority

Withholding 03/31/10 Tax $4,710.00 Interest $1,146.68
Withholding 06/30/10 Tax $4,710.00 Interest $1,027.26
Withholding 09/30/10 Tax $4,710.00 Interest $913.98
Withholding 12/31/10 Tax $4,710.00 Interest $805.27
Withholding 03/31/11 Tax $4,710.00 Interest $700.74
Withholding 06/30/11 Tax $4,710.00 Interest $593.90
Withholding 09/30/11 Tax $4,710.00 Interest $491.38
Withholding 12/31/11 Tax $4,710.00 Interest $393.99
Withholding 03/31/12 Tax $4,710.00 Interest $301.51
Sales 11/30/09 Tax $315.80 Interest $135.85
Sales 02/28/10 Tax $71.00 Interest $15.99
Sales 08/31/10 Tax $1,436.30 Interest $271.88
Sales 11/30/10 Tax $350.82 Interest $59.29
Sales 02/28/11 $237.56 Interest $32.12
General Unsecured
Withholding 03/31/10 Penalty $2,177.50
Withholding 06/30/10 Penalty $2,177.50
Withholding 09/30/10 Penalty $2,177.50
Withholding 12/31/10 Penalty $2,177.50
Withholding 03/31/11 Penalty $2,177.50
Withholding 06/30/11 Penalty $2,177.50
Withholding 09/30/11 Penalty $2,177.50
Withholding 12/31/11 Penalty $2,177.50
Withholding 03/31/12 Penalty $2,177.50
Sales 02/29/12 Penalty $50.00

<7300-00   Fines, Penalties § 726(a)(4)>,  630

| 65 | VII 444 Madison Lessee LLC<br>C/o General Counsel<br>3300 PGA Boulevard, Suite 820<br>Palm Beach, FL 33410 | Unsecured<br>02/28/13 | | $338,198.00<br>$0.00 | $0.00 | $0.00 |

Claim Disallowed as Duplicative Pursuant to Docket No.: 278
Claim Modifed from $338,198.00 General Unsecured to $338,198.00
Tardy General Unsecured Pursuant to Docket No.: 278
Duplicate of Claim No.: 66

<7200-00   Tardy General Unsecured § 726(a)(3)>,  620

| 66 | VII 444 Madison Lessee LLC<br>General Counsel<br>3300 PGA Boulevard, Suite 820<br>Palm Beach, FL 33410 | Unsecured<br>02/28/13 | | $338,198.00<br>$338,198.00 | $0.00 | $338,198.00 |

Duplicate of Claim No.: 65
Claim Modifed from $338,198.00 General Unsecured to $338,198.00
Tardy General Unsecured [Docket No.: 278]

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 67 | Bloomberg LP | Unsecured | | $942.68 | $0.00 | $942.68 |
| | P. O. Box 4166004 | 03/06/13 | | $942.68 | | |
| | | | Claim Modifed from $942.68 General Unsecured to $942.68 Tardy General Unsecured | | | |
| | Boston, MA 02241-6604 | | Reflected on Claims Register as $942.68 No Classification [Docket No.: 278] | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 68 | Timothy Ware, d/b/a HyperArts | Unsecured | | $705.00 | $0.00 | $705.00 |
| | 201 4th Street, #404 | 03/08/13 | | $705.00 | | |
| | | | Claim Modifed from $705.00 General Unsecured to $705.00 Tardy General Unsecured [Docket No.: 278] | | | |
| | Oakland, CA 94607 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 69 | Bloomberg LP | Unsecured | | $47,838.05 | $0.00 | $0.00 |
| | 731 Lexington Avenue | 03/25/13 | | $0.00 | | |
| | | | Amended by Claim No.: 69-2 | | | |
| | New York, NY 10022 | | Reflected on Claims Register as $47,838.05 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 69 -2 | Bloomberg LP | Unsecured | | $10,161.43 | $0.00 | $10,161.43 |
| | 731 Lexington Avenue | 03/25/13 | | $10,161.43 | | |
| | | | Amends Claim No.: 69 | | | |
| | New York, NY 10022 | | Claim Modifed from $10,161.43 General Unsecured to $10,161.43 Tardy General Unsecured Pursuant to Docket No.: 278 | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 70 | Finnerty Economic Consulting, LLC (FinnEcon) | Unsecured | | $18,194.90 | $0.00 | $18,194.90 |
| | 122 East 42nd Street, Suite 3500 | 04/05/13 | | $18,194.90 | | |
| | | | Claim Modifed from $18,194.90 General Unsecured to $18,194.90 Tardy General Unsecured Pursuant to Docket No.: 278 | | | |
| | New York, NY 10168 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 71 | Cogent Communications, Inc. | Unsecured | | $9,900.00 | $0.00 | $9,900.00 |
| | Attn: Robert Boise | 06/24/13 | | $9,900.00 | | |
| | 1015 31st St. NW | | Claim Modifed from $9,900.00 General Unsecured to $9,900.00 Tardy General Unsecured Pursuant to Docket No.: 278 | | | |
| | Washington, DC 20007 | | Reflected on Claims Register as $9,900.00 No Classification | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 | Broadview Networks | Unsecured | | $3,038.13 | $0.00 | $3,038.13 |
| | Attn: Lisa LaCalle | 06/28/13 | | $3,038.13 | | |
| | 500 7th Avenue, 2nd Floor | | Claim Modifed from $3,038.13 General Unsecured to $3,038.13 Tardy | | | |
| | New York, NY 10018 | | General Unsecured Pursuant to Docket No.: 278 | | | |
| | | | Reflected on Claims Register as $3,038.13 No Classification | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 73 | California Franchise Tax Board | Priority | | $12,107.03 | $0.00 | $12,107.03 |
| | Bankruptcy Section MS A340 | 04/18/14 | | $12,107.03 | | |
| | P. O. Box 2952 | | (Tardy Claim) | | | |
| | Sacramento, CA 95812-2952 | | Franchise Tax Period 06/30/12 Tax $11,285.22 Interest $20.37 | | | |
| | | | Franchise Tax Period 12/31/12 Tax $800.00 Interest $1.44 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 74 | Michael Cain | Unsecured | | $72,500.00 | $0.00 | $72,500.00 |
| | 3803 Naughton Avenue | 10/08/15 | | $72,500.00 | | |
| | | | Pursuant to Settlement Agreement & Release of Claims, Michael Cain | | | |
| | Belmont, CA 94002 | | was approved to file a 502(h) claim within thirty days of the order. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 75 | M & T Bank | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 11/06/12 | | $0.00 | | |
| | | | Claim Entered in Error | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| ATG | Alfred T. Giuliano, Trustee | Admin Ch. 7 | | $180,005.22 | $0.00 | $180,005.22 |
| | 140 Bradford Drive | 11/06/12 | | $180,005.22 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| ATG | Alfred T. Giuliano, Trustee (DE) | Admin Ch. 7 | | $609.06 | $0.00 | $609.06 |
| | Berlin Business Park | 11/06/12 | | $609.06 | | |
| | 140 Bradford Drive | | | | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| EAM | Electronic Asset Management | Admin Ch. 7 | | $8,523.52 | $8,523.52 | $0.00 |
| | 140 Bradford Drive | 11/06/12 | | $8,523.52 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch. 7 | | $386,745.00 | $331,549.87 | $10,928.00 |
| | 140 Bradford Drive | 11/06/12 | | $342,477.87 | | |
| | | | Accountants to Trustee | | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period of November 6, 2012 - July 31, 2014 | | | |
| | | | $266,002.00 $6,761.29 (Expenses Reduced to $6,549.37) | | | |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $33,875.00] | | | |
| | | | 2nd Fee Application for Period of August 1, 2014 - September 30, 2015 $45,042.50 (Less $1,377.50) $251.06 | | | |
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $6,787.50] | | | |
| | | | 3rd Fee Application for Period of October 1, 2015 - March 31, 2016 $17,024.00 $95.03 | | | |
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $2,227.13] | | | |
| | | | 4th Fee Application for Period of April 1, 2106 - October 31, 2016 $47,748.50 $205.48 [No 401(k) Plan] | | | |
| | | | 5th Fee Application for Period of November 1, 2016 - January 30, 2017 $10,928.00 $55.70 | | | |
| | <3310-00  Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch.  7 | | $7,368.56 | $7,100.94 | $55.70 |
| | 140 Bradford Drive | 11/06/12 | | $7,156.64 | | |
| | | | Accountants to Trustee | | | |
| | West Berlin, NJ 08053 | | 1st Fee Application for Period of November 6, 2012 - July 31, 2014 $266,002.00 $6,761.29 (Expenses Reduced to $6,549.37) | | | |
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $33,875.00] | | | |
| | | | 2nd Fee Application for Period of August 1, 2014 - September 30, 2015 $45,042.50 [Less $1,377.50] $251.06 | | | |
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $6,787.50] | | | |
| | | | 3rd Fee Application for Period of October 1, 2015 - March 31, 2016 $17,024.00 $95.03 | | | |
| | | | [401(k) Work Directly Reimbursed by Wells Fargo, Record Keeper of 401(k) Plan = $2,227.13] | | | |
| | | | 4th Fee Application for Period of April 1, 2106 - October 31, 2016 $47,748.50 $205.48 [No 401(k) Plan] | | | |
| | | | 5th Fee Application for Period of November 1, 2016 - January 30, 2017 $10,928.00 $55.70 | | | |
| | <3320-00  Accountant for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| XAN | Xantrion, Inc. | Admin Ch.  7 | | $66,472.89 | $66,472.89 | $0.00 |
| | Attn: Accounts Receivable | 11/06/12 | | $66,472.89 | | |
| | 651 Thomnas L. Berkley Way | | | | | |
| | Oakland, CA 94612 | | | | | |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5-2P | Howard Sudnow 57 Woodland Road Short Hills, NJ 07078 <5300-00  Wages>, 510 | Priority 11/27/12 | | $11,725.00 $0.00 | $0.00 | $0.00 |
| 5-2U | Howard Sudnow 57 Woodland Road Short Hills, NJ 07078 | Unsecured 11/27/12 | Claim Disallowed Pursuant to Docket No.: 278 Amends Claim No.: 5 Claim Submitted as $11,725.00 Priority $44,082.00 General Unsecured | $44,082.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BOND | International Sureties  LTD Suite 420 701 Poydras Street New Orleans, LA 70139 <2300-00   Bond Payments>,  200 | Admin Ch.  7 11/06/12 | | $9,145.97 $9,145.97 | $9,145.97 | $0.00 |
| FITP | EFTPS | Priority 12/05/12 | [Employee Income Tax Distribution: Claim 2P $0.00 Carrie Duncan Claim 5-2P $0.00 Howard Sudnow Claim 5P $0.00 Howard Sudnow Claim 12P $0.00 Legacy Wealth Advisors Claim 16P $0.00 Life & Wealth Advisors Inc. Claim 21 $0.00 Mark McKechnie Claim 23P $0.00 Parsa Saljoughian Claim 27P $0.00 Tyler John Smith Claim 31 -2 $0.00 Michael J. J. Cox Claim 31 $0.00 Michael J. J. Cox Claim 36P $0.00 Donovan Rose Claim 49 $0.00 Johnathan Levy Claim 56 $0.00 Bryan Dow Claim 57 $0.00 Richard Wolfgram Claim 63P $0.00 Daniel Cummins Claim 10P $2345.00 Kevin Blair ] | $0.00 $2,345.00 | $0.00 | $2,345.00 |
| | <5300-00   Wages>,  510 | | | | | |
| FITU | EFTPS | Unsecured 12/05/12 | [Employee Income Tax Distribution: Claim 10U $1501.15 Kevin Blair ] | $0.00 $1,501.15 | $0.00 | $1,501.15 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FUTA | EFTPS | Priority | | $0.00 | $0.00 | $420.00 |
| | | 11/06/12 | | $420.00 | | |
| | | | [Employer FUTA Distribution: | | | |
| | | | Claim 2P $0.00 Carrie Duncan | | | |
| | | | Claim 5-2P $0.00 Howard Sudnow | | | |
| | | | Claim 5P $0.00 Howard Sudnow | | | |
| | | | Claim 12P $0.00 Legacy Wealth Advisors | | | |
| | | | Claim 16P $0.00 Life & Wealth Advisors Inc. | | | |
| | | | Claim 21 $0.00 Mark McKechnie | | | |
| | | | Claim 23P $0.00 Parsa Saljoughian | | | |
| | | | Claim 27P $0.00 Tyler John Smith | | | |
| | | | Claim 31 -2 $0.00 Michael J. J. Cox | | | |
| | | | Claim 31 $0.00 Michael J. J. Cox | | | |
| | | | Claim 36P $0.00 Donovan Rose | | | |
| | | | Claim 49 $0.00 Johnathan Levy | | | |
| | | | Claim 56 $0.00 Bryan Dow | | | |
| | | | Claim 57 $0.00 Richard Wolfgram | | | |
| | | | Claim 63P $0.00 Daniel Cummins | | | |
| | | | Claim 10P $420.00 Kevin Blair | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| HILL | Hill Archive | Admin Ch. 7 | | $22,216.97 | $22,216.97 | $0.00 |
| | 140 Bradford Drive | 11/06/12 | | $22,216.97 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | | | | | |
| HILL | Hill Archive | Admin Ch. 7 | | $28,807.07 | $28,807.07 | $0.00 |
| | 140 Bradford Drive | 11/06/12 | | $28,807.07 | | |
| | West Berlin, NJ 08091 | | | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | | | | | |
| USBC | United States Bankruptcy Court | Admin Ch. 7 | | $3,500.00 | $0.00 | $3,500.00 |
| | District of Delaware | 11/06/12 | | $3,500.00 | | |
| | 844 King Street | | | | | |
| | Wilmington, DE 19801 | | | | | |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>, 200 | | | | | |
| 64-2P | New York State Dept. of Tax & Finance | Priority | | $52,484.95 | $0.00 | $0.00 |
| | Bankruptcy Section | 02/28/13 | | $0.00 | | |
| | P. O. Box 5300 | | Amends Claim No.: 64 (Tardy Claim) | | | |
| | Albany, NY 12205-0300 | | Amended by Claim No.: 64-3 | | | |
| | | | Claim Modified from $52,484.95 Priority $19,647.50 General Unsecured to $3,720.24 Priority $50.00 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $52,484.95 Priority $19,647.50 General Unsecured | | | |
| | | | Priority | | | |
| | | | Withholding 03/31/10 Tax $4,710.00 Interest $1,146.68 | | | |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date: 02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Withholding 06/30/10 Tax $4,710.00 Interest $1,027.26 | | | |
| | | | Withholding 09/30/10 Tax $4,710.00 Interest $913.98 | | | |
| | | | Withholding 12/31/10 Tax $4,710.00 Interest $805.27 | | | |
| | | | Withholding 03/31/11 Tax $4,710.00 Interest $700.74 | | | |
| | | | Withholding 06/30/11 Tax $4,710.00 Interest $593.90 | | | |
| | | | Withholding 09/30/11 Tax $4,710.00 Interest $491.38 | | | |
| | | | Withholding 12/31/11 Tax $4,710.00 Interest $393.99 | | | |
| | | | Withholding 03/31/12 Tax $4,710.00 Interest $301.51 | | | |
| | | | Sales 11/30/09 Tax $315.80 Interest $135.85 | | | |
| | | | Sales 02/28/10 Tax $71.00 Interest $15.99 | | | |
| | | | Sales 08/31/10 Tax $1,436.30 Interest $271.88 | | | |
| | | | Sales 11/30/10 Tax $350.82 Interest $59.29 | | | |
| | | | Sales 02/28/11 $237.56 Interest $32.12 | | | |
| | | | Sales 02/28/13 $793.63 | | | |
| | | | General Unsecured | | | |
| | | | Withholding 03/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/12 Penalty $2,177.50 | | | |
| | | | Sales 02/29/12 Penalty $50.00 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 64-2U | New York State Dept. of Tax & Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Unsecured 02/28/13 | | $19,647.50 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 64 (Tardy Claim) | | | |
| | | | Amended by Claim No.: 64-3 | | | |
| | | | Claim Modified from $52,484.95 Priority $19,647.50 General Unsecured to $3,720.24 Priority $50.00 General Unsecured [Docket No.: 276] | | | |
| | | | Claim Submitted as $52,484.95 Priority $19,647.50 General Unsecured | | | |
| | | | Priority | | | |
| | | | Withholding 03/31/10 Tax $4,710.00 Interest $1,146.68 | | | |
| | | | Withholding 06/30/10 Tax $4,710.00 Interest $1,027.26 | | | |
| | | | Withholding 09/30/10 Tax $4,710.00 Interest $913.98 | | | |
| | | | Withholding 12/31/10 Tax $4,710.00 Interest $805.27 | | | |
| | | | Withholding 03/31/11 Tax $4,710.00 Interest $700.74 | | | |
| | | | Withholding 06/30/11 Tax $4,710.00 Interest $593.90 | | | |
| | | | Withholding 09/30/11 Tax $4,710.00 Interest $491.38 | | | |
| | | | Withholding 12/31/11 Tax $4,710.00 Interest $393.99 | | | |
| | | | Withholding 03/31/12 Tax $4,710.00 Interest $301.51 | | | |
| | | | Sales 11/30/09 Tax $315.80 Interest $135.85 | | | |
| | | | Sales 02/28/10 Tax $71.00 Interest $15.99 | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Sales 08/31/10 Tax $1,436.30 Interest $271.88 | | | |
| | | | Sales 11/30/10 Tax $350.82 Interest $59.29 | | | |
| | | | Sales 02/28/11 $237.56 Interest $32.12 | | | |
| | | | Sales 02/28/13 $793.63 | | | |
| | | | General Unsecured | | | |
| | | | Withholding 03/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/10 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/10 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 06/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 09/30/11 Penalty $2,177.50 | | | |
| | | | Withholding 12/31/11 Penalty $2,177.50 | | | |
| | | | Withholding 03/31/12 Penalty $2,177.50 | | | |
| | | | Sales 02/29/12 Penalty $50.00 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 64-3P | New York State Dept. of Tax & Finance | Priority | | $3,720.24 | $0.00 | $3,720.24 |
| | Bankruptcy Section | 02/28/13 | | $3,720.24 | | |
| | P. O. Box 5300 | | Amends Claim No.: 64-2 (Tardy Claim) | | | |
| | Albany, NY 12205-0300 | | Claim Submitted as $3,720.24 Priority $50.00 General Unsecured Priority | | | |
| | | | Sales Tax Period 11/30/09 Tax $315.80 Interest $135.85 | | | |
| | | | Sales Tax Period 02/28/10 $71.00 Interest $15.99 | | | |
| | | | Sales Tax Period 08/31/10 $1,436.30 Interest $271.88 | | | |
| | | | Sales Tax Period 11/30/10 $350.82 Interest $59.29 | | | |
| | | | Sales Tax Period 02/28/11 $237.56 Interest $32.12 | | | |
| | | | Sales Tax Period 02/28/13 $793.63 | | | |
| | | | General Unsecured | | | |
| | | | Sales Tax Period 02/29/12 Penalty $50.00 (Estimated) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 64-3U | New York State Dept. of Tax & Finance | Unsecured | | $50.00 | $0.00 | $50.00 |
| | Bankruptcy Section | 02/28/13 | | $50.00 | | |
| | P. O. Box 5300 | | Amends Claim No.: 64-2 (Tardy Claim) | | | |
| | Albany, NY 12205-0300 | | Claim Submitted as $3,720.24 Priority $50.00 General Unsecured Priority | | | |
| | | | Sales Tax Period 11/30/09 Tax $315.80 Interest $135.85 | | | |
| | | | Sales Tax Period 02/28/10 $71.00 Interest $15.99 | | | |
| | | | Sales Tax Period 08/31/10 $1,436.30 Interest $271.88 | | | |
| | | | Sales Tax Period 11/30/10 $350.82 Interest $59.29 | | | |
| | | | Sales Tax Period 02/28/11 $237.56 Interest $32.12 | | | |
| | | | Sales Tax Period 02/28/13 $793.63 | | | |
| | | | General Unsecured | | | |
| | | | Sales Tax Period 02/29/12 Penalty $50.00 (Estimated) | | | |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:  02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| FICAEE | EFTPS | Priority 12/05/12 | | $0.00 $726.95 | $0.00 | $726.95 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim 2P $0.00 Carrie Duncan | | | |
| | | | Claim 5-2P $0.00 Howard Sudnow | | | |
| | | | Claim 5P $0.00 Howard Sudnow | | | |
| | | | Claim 12P $0.00 Legacy Wealth Advisors | | | |
| | | | Claim 16P $0.00 Life & Wealth Advisors Inc. | | | |
| | | | Claim 21 $0.00 Mark McKechnie | | | |
| | | | Claim 23P $0.00 Parsa Saljoughian | | | |
| | | | Claim 27P $0.00 Tyler John Smith | | | |
| | | | Claim 31 -2 $0.00 Michael J. J. Cox | | | |
| | | | Claim 31 $0.00 Michael J. J. Cox | | | |
| | | | Claim 36P $0.00 Donovan Rose | | | |
| | | | Claim 49 $0.00 Johnathan Levy | | | |
| | | | Claim 56 $0.00 Bryan Dow | | | |
| | | | Claim 57 $0.00 Richard Wolfgram | | | |
| | | | Claim 63P $0.00 Daniel Cummins | | | |
| | | | Claim 10P $726.95 Kevin Blair | | | |
| | | | ] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| FICAER | EFTPS | Priority 12/05/12 | | $0.00 $726.95 | $0.00 | $726.95 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim 2P $0.00 Carrie Duncan | | | |
| | | | Claim 5-2P $0.00 Howard Sudnow | | | |
| | | | Claim 5P $0.00 Howard Sudnow | | | |
| | | | Claim 12P $0.00 Legacy Wealth Advisors | | | |
| | | | Claim 16P $0.00 Life & Wealth Advisors Inc. | | | |
| | | | Claim 21 $0.00 Mark McKechnie | | | |
| | | | Claim 23P $0.00 Parsa Saljoughian | | | |
| | | | Claim 27P $0.00 Tyler John Smith | | | |
| | | | Claim 31 -2 $0.00 Michael J. J. Cox | | | |
| | | | Claim 31 $0.00 Michael J. J. Cox | | | |
| | | | Claim 36P $0.00 Donovan Rose | | | |
| | | | Claim 49 $0.00 Johnathan Levy | | | |
| | | | Claim 56 $0.00 Bryan Dow | | | |
| | | | Claim 57 $0.00 Richard Wolfgram | | | |
| | | | Claim 63P $0.00 Daniel Cummins | | | |
| | | | Claim 10P $726.95 Kevin Blair | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Claims Register

## Case: 12-13034-KJC  THINKEQUITY LLC

Claims Bar Date: 02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDIEE | EFTPS | Priority | | $0.00 | $0.00 | $170.01 |
| | | 12/05/12 | | $170.01 | | |
| | | | Employee Medicare Distribution: | | | |
| | | | Claim 2P $0.00 Carrie Duncan | | | |
| | | | Claim 5-2P $0.00 Howard Sudnow | | | |
| | | | Claim 5P $0.00 Howard Sudnow | | | |
| | | | Claim 12P $0.00 Legacy Wealth Advisors | | | |
| | | | Claim 16P $0.00 Life & Wealth Advisors Inc. | | | |
| | | | Claim 21 $0.00 Mark McKechnie | | | |
| | | | Claim 23P $0.00 Parsa Saljoughian | | | |
| | | | Claim 27P $0.00 Tyler John Smith | | | |
| | | | Claim 31 -2 $0.00 Michael J. J. Cox | | | |
| | | | Claim 31 $0.00 Michael J. J. Cox | | | |
| | | | Claim 36P $0.00 Donovan Rose | | | |
| | | | Claim 49 $0.00 Johnathan Levy | | | |
| | | | Claim 56 $0.00 Bryan Dow | | | |
| | | | Claim 57 $0.00 Richard Wolfgram | | | |
| | | | Claim 63P $0.00 Daniel Cummins | | | |
| | | | Claim 10P $170.01 Kevin Blair | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| MEDIER | EFTPS | Priority | | $0.00 | $0.00 | $170.01 |
| | | 12/05/12 | | $170.01 | | |
| | | | Employer Medicare Distribution: | | | |
| | | | Claim 2P $0.00 Carrie Duncan | | | |
| | | | Claim 5-2P $0.00 Howard Sudnow | | | |
| | | | Claim 5P $0.00 Howard Sudnow | | | |
| | | | Claim 12P $0.00 Legacy Wealth Advisors | | | |
| | | | Claim 16P $0.00 Life & Wealth Advisors Inc. | | | |
| | | | Claim 21 $0.00 Mark McKechnie | | | |
| | | | Claim 23P $0.00 Parsa Saljoughian | | | |
| | | | Claim 27P $0.00 Tyler John Smith | | | |
| | | | Claim 31 -2 $0.00 Michael J. J. Cox | | | |
| | | | Claim 31 $0.00 Michael J. J. Cox | | | |
| | | | Claim 36P $0.00 Donovan Rose | | | |
| | | | Claim 49 $0.00 Johnathan Levy | | | |
| | | | Claim 56 $0.00 Bryan Dow | | | |
| | | | Claim 57 $0.00 Richard Wolfgram | | | |
| | | | Claim 63P $0.00 Daniel Cummins | | | |
| | | | Claim 10P $170.01 Kevin Blair | | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

Printed: 09/26/17 10:22 PM                                                                                               Page: 26

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TRINET | TriNet HR Corporation<br>1100 San Leandro Blvd, SUite 300<br><br>San Leandro, CA 94577<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>11/06/12 | Invoice of 11/30/12 $285.60 Service Fee | $79,131.16<br>$79,131.16 | $79,131.16 | $0.00 |
| FICAEEU | EFTPS<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/05/12 | [Employee FICA Distribution:<br>Claim 10U $465.36 Kevin Blair<br>] | $0.00<br>$465.36 | $0.00 | $465.36 |
| FICAERU | EFTPS<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/05/12 | [Employer FICA Distribution:<br>Claim 10U $465.36 Kevin Blair<br>] | $0.00<br>$465.36 | $0.00 | $465.36 |
| MEDIEEU | EFTPS<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/05/12 | [Employee Medicare Distribution:<br>Claim 10U $108.83 Kevin Blair<br>] | $0.00<br>$108.83 | $0.00 | $108.83 |
| MEDIERU | EFTPS<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/05/12 | [Employer Medicare Distribution:<br>Claim 10U $108.83 Kevin Blair<br>] | $0.00<br>$108.83 | $0.00 | $108.83 |
| NOTFILED | Department of Taxation and Att: Office of Counsel<br>Building 9, W.A. Harriman Campus<br>Albany, NY 12227<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Illinois Department of James R. Thompson Center<br>Concourse Level<br>100 West Randolph Street<br>Chicago, IL 60601-3274<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Internal Revenue Service Centralized Insolvency Operation P.O. Box 21126 Philadelphia, PA 19114-0326 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Internal Revenue Service Centralized Insolvency Operation P.O. Box 21126 Philadelphia, PA 19114-0326 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Massachusetts Department of P.O. Box 7010 Boston, MA 02204 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Minnesota Department of 600 North Roberts St. Saint Paul, MN 55101 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | NYC DEPARTMENT OF FINANCE P.O. Box 5150 Kingston, NY 12402-5150 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | San Diego Office of Revenue and Recovery County Operations Center 5530 Overland Ave, Ste. 310 San Diego, CA 92123 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | San Diego Office of Revenue and Recovery County Operations Center 5530 Overland Ave, Ste. 310 San Diego, CA 92123 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | San Francisco Office of the Treasurer & Tax Collector 1 Dr. Carlton B. Goodlett PL San Francisco, CA 94102 <5200-00   Unsecured Claims Allowed>,  505 | Priority 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date: 02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | San Francisco Office of the Treasurer & Tax Collector<br>1 Dr. Carlton B. Goodlett PL<br>San Francisco, CA 94102<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of California Franchise Tax Board<br>7575 Metropolitan Drive<br>Suite 201<br>San Diego, CA 92108-4421<br><5200-00 Unsecured Claims Allowed>, 505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of California Franchise Tax Board<br>7575 Metropolitan Drive<br>Suite 201<br>San Diego, CA 92108-4421<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of California Franchise Tax Board<br>121 Spear Street, Suite 400<br>San Francisco, Ca 94105-1584<br><5200-00 Unsecured Claims Allowed>, 505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State of California Franchise Tax Board<br>121 Spear Street, Suite 400<br>San Francisco, Ca 94105-1584<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The City of Boston Personal Property Taxes<br>P.O. Box 55810<br>Boston, MA 02205-5810<br><5200-00 Unsecured Claims Allowed>, 505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The City of Boston Personal Property Taxes<br>P.O. Box 55810<br>Boston, MA 02205-5810<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The City of Chicago Tax Division<br>City Hall<br>121 N. LaSalle Street<br>Chicago, IL 60602<br><5200-00 Unsecured Claims Allowed>, 505 | Priority<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed: 09/26/17 10:22 PM

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:  02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | The City of Chicago Tax Division<br>City Hall<br>121 N. LaSalle Street<br>Chicago, IL 60602<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ADVANCE RELOCATION & STORAGE<br>195 SWEET HOLLOW ROAD<br>Old Bethpage, NY 11804<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ADVANTEL, INC.<br>2222 TRADE ZONE BLVD.<br>San Jose, CA 95131<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>Philadelphia, PA 19103-7599<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BARCLAYS CAPITAL INC<br>AMERICAS, 8TH FLOOR<br>Attn. Jeff Masopust-8th Fl<br>New York, NY 10019<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BAY CREST PARTNERS, LLC<br>40 WALL STREET<br>New York, NY 10005<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BIOCENTURY PUBLICATIONS, INC.<br>PO BOX 1246<br>San Carlos, CA 94070-1246<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BLACK BOX NETWORK SERVICES<br>BOX 78205<br>Milwaukee, WI 53278<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BLUE MATRIX, INC.<br>29 EAST 19TH STREET<br>New York, NY 10003<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date: 02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | BNY CONVERGEX EXECUTION SOLUTION LLC<br>PO BOX 13239<br>Newark, NJ 07101-3239<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BRACEWELL & GIULIANI LLP<br>P.0 BOX 848566<br>Dallas, TX 75284-8566<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brian Goecker c/o GLANCY BINKOW &<br>1925 Century Park East,<br>Suite 2100<br>Los Angeles, CA 90067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BRIGHTTAG, INCORPORATED<br>DEPT CH 16681<br>Palatine, IL 60055-6681<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BURR, PILGER & MAYER LLP<br>100 PRINGLE AVENUE, SUITE340<br>San Francisco, CA 94108<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CAPITAL IQ<br>22 CORTLANDT ST<br>New York, NY 10007<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CARRIE DUNCAN<br>14916 93rd Blvd. NE, #U101<br>Bothell, WA 98011<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CENTURY LINK<br>P.O. Box 52187<br>Phoenix, AZ 85072-2187<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CENTURY LINK<br>P.O. Box 91154<br>Seattle, WA 98111-9254<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>Cincinati, OH 45263-3842<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CLIENT INSTANT ACCESS<br>6 KINSBRIDGE ROAD<br>Fairfield, NJ 07004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | COLOSERV<br>360 SPEAR STREET<br>San Francisco, CA 94105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | COMCAST<br>P.O. BOX 196<br>Newark, NJ 07101-0196<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | COMMINS & KNUDSON, PC<br>400 MONTGOMERY STREET,<br>SUITE 200<br>San Francisco, CA 94104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CORNING GOLD PHOTOGRAPHY<br>501 Washington Street<br>San Francisco, CA 94111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cox,Michael<br>3733 Webster Street<br>San Francisco, CA 94123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CREDIT SUISSE<br>ATTN: RAYMOND CHAU<br>New York, NY 10010-3629<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DAV-EL RESERVATION SYSTEM, INC.<br>200 SECOND STREET<br>Chelsea, MA 02150-1802<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | David Evanson c/o JG Wentworth<br>201 King of Prussia Rd<br>Wayne, PA 19087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DEER PARK<br>PO BOX 856192<br>Louisville, KY 40285-6192<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DIRECT EDGE INC.<br>ATTN: DAN ROTH, FINANCE DEPT.<br>Jersey City, NJ 07310<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DR. CHRISTIAN CHARLES SHULTS<br>142 MORELAND AVENUE, #102<br>Atlanta, GA 30316<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DR. MARK FRIED<br>61 EDGELL ROAD<br>Framingham, MA 01701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | E*TRADE CAPITAL MARKETS, LLC<br>440 SOUTH LA SALLE ST., STE3030<br>Chicago, IL 60605<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | EZE CASTLE TRANSACTION SERVICES<br>ATTN: ACCOUNTS RECEIVABLE<br>Newark, NJ 07192-5331<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FACTSET RESEARCH SYSTEMS INC.<br>P.O. BOX 414756<br>Boston, MA 02241-4756<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FINRA<br>PO BOX 777-W5050<br>Philadelphia, PA 19175-5050<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:  02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | FLEXTRADE LLC<br>111 GREAT NECT ROAD, SUITE314<br>Great Neck, NY 11021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FLEXTRADE TECHNOLOGIES, LLC<br>111 GREAT NECT ROAD, SUITE314<br>Great Neck, NY 11021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FOUR SEASONS HOTEL<br>2050 UNIVERSITY AVENUE<br>East Palo Alto, CA 94303<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GATEWAY AESTHETIC INSTITUTE &<br>LASER CTR<br>440 WEST 200 SOUTH, #250<br>Salt Lake City, UT 84101<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | INTERACTIVE DATA PRICING &<br>REFERENCE DAT<br>PO BOX 98616<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | IPC NETWORK SERVICES, INC.<br>PO BOX 35634<br>Newark, NJ 07193-5634<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | IPC SYSTEMS INC.<br>PO BOX 26644<br>New York, NY 10087-6644<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | IRON MOUNTAIN<br>P.O. Box 601002<br>Pasadena, CA 91189-1002<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ITG NET<br>321 SUMMER STREET<br>Boston, MA 02210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Joy Anand Bishoen Perpetual Energy Systems<br>21600 Oxnard Street<br>Woodland Hills, CA 91367<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KABACK ENTERPRISES INC.<br>45 West 75th Street<br>10th Floor<br>New York, NY 10010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KPMG LLP<br>717 North Harwood St#3100<br>Dallas, TX 75312-0970<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LAVA FLOW INC.<br>95 MORTON STREET, 7TH FLOOR<br>New York, NY 10014<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LIBUCKI & COMPANY, LLC<br>1900 MARKET STREET, STE 627A<br>Philadelphia, PA 19103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | LIGHTPORT, INC.<br>4343 Anchor Plaza Parkway<br>Suite 270<br>Tampa, FL 33634-7537<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MASERGY COMMUNICATIONS INC.<br>P.O. BOX 671454<br>Dallas, TX 75267-1454<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MICHAEL BURTON<br>23 RANGE ROAD<br>Wilton, CT 06897<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MUNICIPAL SECURITIES RULEMAKING BOARD<br>PO BOX 79864<br>Baltimore, MD 21279-0864<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | NASDAQ STOCK MARKET<br>PO BOX 7777-W9940<br>Philadelphia, PA 19175-9940<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NEOVEST TRADING, INC.<br>24180 NETWORK PLACE<br>Chicago, IL 60673-1241<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NETROADSHOW, INC.<br>3475 PIEDMONT ROAD<br>Atlanta, GA 30305-2980<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Nor-Cal Moving Services<br>2001 Marina Blvd<br>San Leandro, CA 94577<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYFIX, INC.<br>100 WALL STREET, 26TH FLOOR<br>New York, NY 10005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYSE ARCA<br>100 SOUTH WACKER DRIVE<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYSE ARCA LLC<br>100 SOUTH WACKER DRIVE<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYSE GROUP (AC# 03-17878)<br>BOX #4006<br>Philadelphia, PA 19178-4006<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | OMGEO LLC<br>2967 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ONEWIRE, INC. <br> 540 MADISON AVENUE, 4TH FLOOR <br> New York, NY 10022 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | OPTIONS PRICE REPORTING <br> P.O. BOX 95718 <br> Chicago, IL 60694-5718 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | OTC LINKS LLC <br> PO BOX 28307 <br> New York, NY 10087-8307 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PIVOT, INC. <br> PO BOX 5242 <br> New York, NY 10087-5242 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PORTWARE <br> 233 BROADWAY, 24TH FLOOR <br> New York, NY 10279 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PREMIERE GLOBAL SERVICES <br> PO BOX 404351 <br> Atlanta, GA 30384-4351 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | QUALITY BUILDING SERVICES CORP. <br> 801 2ND AVENUE, 8TH FLOOR <br> New York, NY 10017 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | RAPTOR TRADING SYSTEMS, INC. <br> 5950 SYMPHONY WOODS ROAD, STE 400 <br> Columbia, MD 21044 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | REGUS MANAGEMENT GROUP, LLC <br> PO BOX 842456 <br> Dallas, TX 75284-2456 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/06/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:  02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Reliance Globalcom Services, Inc. DEPT CH 17502 Palatine, IL 60055-7502 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | REUTERS TRANSACTION SERVICES LLC 3 Time Square The Reuters Building New York, NY 10036 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SEYFARTH SHAW LLP 131 South Dearborn Street Suite 2400 Chicago, IL 60603-5577 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | STAPLES ADVANTAGE DEPT LA 1368, PO BOX 83689 Chicago, IL 60690-3689 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Steven M. Bell c/o ROBBINS GELLER RUDMAN & Post Montgomery Center One Montgomery Street, Suite 1800, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | CA 94104 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SUNGARD TRADING-BRASS C/O BANK OF AMERICA Chicago, IL 60693 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | T-Mobile PO Box 51843 Los Angeles, CA 90051-6143 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | THE FACILITIES GROUP CONSTRUCTORS 400 BRANNAN STREET San Francisco, CA 94107 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-13034-KJC   THINKEQUITY LLC

Claims Bar Date:   02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ThinkEquity Holdings LLC<br>600 Montgomery St<br>3rd Floor<br>San Francisco, CA 94111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL (ID 147035ST)<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL (ID 229754)<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP A01)<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP SAN)<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP ZZ2)<br>P.O. BOX 5136<br>Carol Stream, IL 60197-5136<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>Boston, MA 02241<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TIME WARNER CABLE<br>P.O. BOX 9227<br>Uniondale, NY 11555-9227<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  12-13034-KJC    THINKEQUITY LLC

Claims Bar Date:    02/22/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | TIMECAST DESIGNS<br>2691 CLUB DRIVE<br>Gilroy, CA 95020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TriNet<br>1100 San Leandro Blvd.<br>Suite 400<br>San Leandro, CA 94577<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TSX INC. THE EXCHANGE TOWER<br>Toronto, Ontario M5x 1j2<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | XO COMMUNICATIONS<br>P.O. BOX 31001-0429<br>Pasadena, CA 91110-0429<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | XTIVA-FINANCIAL SYSTEMS, INC.<br>DEPT CH 16414<br>Palatine, IL 60055-6414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/06/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Case Total:    $1,900,836.59    $3,415,390.66

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 12-13034-KJC
Case Name: THINKEQUITY LLC
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:**          $          3,184,232.74

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------:|------------------------:|-------------------------:|-----------------:|
| DR | Raj Associates Family Ltd Partnership | 105,205.00 | 105,205.00 | 105,205.00 | 0.00 |
| JG | The Grasso Revocable Trust, 7/24/1991 | 105,205.00 | 105,205.00 | 105,205.00 | 0.00 |
| MW | Marcus Wood | 157,295.00 | 157,295.00 | 157,295.00 | 0.00 |
| 13S | Western Equipment Finance | 125,000.00 | 0.00 | 0.00 | 0.00 |
| 45 | Apex Clearing Corporation | 48,944.15 | 0.00 | 0.00 | 0.00 |
| 45 -2 | Apex Clearing Corporation | 48,944.15 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:     $          0.00
Remaining balance:          $          3,184,232.74

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------:|-------------------------:|-----------------:|
| Trustee, Fees - Alfred T. Giuliano, Trustee | 180,005.22 | 0.00 | 180,005.22 |
| Trustee, Expenses - Alfred T. Giuliano, Trustee (DE) | 609.06 | 0.00 | 609.06 |
| Attorney for Trustee, Fees - Cozen O'Connor | 833,058.89 | 824,711.39 | 8,347.50 |
| Attorney for Trustee, Expenses - Cozen O'Connor | 20,233.33 | 19,153.16 | 1,080.17 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 342,477.87 | 331,549.87 | 10,928.00 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 7,156.64 | 7,100.94 | 55.70 |
| Charges, U.S. Bankruptcy Court | 3,500.00 | 0.00 | 3,500.00 |
| Other Fees: Electronic Asset Management | 8,523.52 | 8,523.52 | 0.00 |
| Other Expenses: Francisco Machin | 29.35 | 29.35 | 0.00 |
| Other Expenses: Hill Archive | 51,024.04 | 51,024.04 | 0.00 |
| Other Expenses: International Sureties  LTD | 9,145.97 | 9,145.97 | 0.00 |
| Other Expenses: Transamerica Pyramid Properties LLC | 136,289.30 | 136,289.30 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | |
|---|---|---|---|
| Other Expenses: TriNet HR Corporation | 79,131.16 | 79,131.16 | 0.00 |
| Other Expenses: Xantrion, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Xantrion, Inc. | 66,472.89 | 66,472.89 | 0.00 |

Total to be paid for chapter 7 administration expenses: $     204,525.65
Remaining balance: $     2,979,707.09

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: Ballard Spahr LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Ballard Spahr LLP | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $     0.00
Remaining balance: $     2,979,707.09

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $32,675.84 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2P | Carrie Duncan | 0.00 | 0.00 | 0.00 |
| 5P | Howard Sudnow | 0.00 | 0.00 | 0.00 |
| 10P | Kevin Blair | 11,725.00 | 0.00 | 8,483.04 |
| 12P | Legacy Wealth Advisors | 0.00 | 0.00 | 0.00 |
| 15P | New York State Dept. of Tax & Finance | 2,926.61 | 0.00 | 2,926.61 |
| 16P | Life & Wealth Advisors Inc. | 0.00 | 0.00 | 0.00 |
| 21 | Mark McKechnie | 0.00 | 0.00 | 0.00 |
| 23P | Parsa Saljoughian | 0.00 | 0.00 | 0.00 |
| 27P | Tyler John Smith | 0.00 | 0.00 | 0.00 |
| 31 | Michael J. J. Cox | 0.00 | 0.00 | 0.00 |
| 31 -2 | Michael J. J. Cox | 0.00 | 0.00 | 0.00 |
| 36P | Donovan Rose | 0.00 | 0.00 | 0.00 |
| 47 | State Board of Equalization | 880.00 | 0.00 | 880.00 |
| 49 | Johnathan Levy | 0.00 | 0.00 | 0.00 |
| 56 | Bryan Dow | 0.00 | 0.00 | 0.00 |

| 57 | Richard Wolfgram | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 63P | Daniel Cummins | 0.00 | 0.00 | 0.00 |
| 64P | New York State Dept. of Tax & Finance | 0.00 | 0.00 | 0.00 |
| 73 | California Franchise Tax Board | 12,107.03 | 0.00 | 12,107.03 |
| 5-2P | Howard Sudnow | 0.00 | 0.00 | 0.00 |
| FITP | EFTPS | 0.00 | 0.00 | 2,345.00 |
| FUTA | EFTPS | 420.00 | 0.00 | 420.00 |
| 64-2P | New York State Dept. of Tax & Finance | 0.00 | 0.00 | 0.00 |
| 64-3P | New York State Dept. of Tax & Finance | 3,720.24 | 0.00 | 3,720.24 |
| FICAEE | EFTPS | 0.00 | 0.00 | 726.95 |
| FICAER | EFTPS | 726.95 | 0.00 | 726.95 |
| MEDIEE | EFTPS | 0.00 | 0.00 | 170.01 |
| MEDIER | EFTPS | 170.01 | 0.00 | 170.01 |

Total to be paid for priority claims: $ 32,675.84

Remaining balance: $ 2,947,031.25

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,796,949.03 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Wells Fargo Financial Leasing | 186,353.31 | 0.00 | 186,353.31 |
| 2U | Carrie Duncan | 1,750.00 | 0.00 | 1,750.00 |
| 3 | CDM Financial Inc. | 55.00 | 0.00 | 55.00 |
| 4 | Linedata Services, Inc. | 6,720.00 | 0.00 | 6,720.00 |
| 5U | Howard Sudnow | 0.00 | 0.00 | 0.00 |
| 6 | Partners Executive Transportation | 309.21 | 0.00 | 309.21 |
| 7 | Stephen D. Murphy | 484.29 | 0.00 | 484.29 |
| 8 | Pascal M. Besman | 87,500.00 | 0.00 | 87,500.00 |
| 9 | American Express Travel Related Services Company | 2,500.00 | 0.00 | 2,500.00 |

| 10U | Kevin Blair | 7,505.76 | 0.00 | 5,430.42 |
|---|---|---|---|---|
| 11 | Keesal, Young & Logan | 57,595.22 | 0.00 | 57,595.22 |
| 12U | Legacy Wealth Advisors | 18,276.76 | 0.00 | 18,276.76 |
| 13U | Western Equipment Finance | 134,511.82 | 0.00 | 134,511.82 |
| 14 | Charles River Development | 9,296.77 | 0.00 | 9,296.77 |
| 16U | Life & Wealth Advisors Inc. | 20,654.66 | 0.00 | 20,654.66 |
| 17 | Essence Printing, Inc. | 715.00 | 0.00 | 715.00 |
| 18 | John D. Maine | 11,744.40 | 0.00 | 11,744.40 |
| 19 | SS&C Technologies, Inc. | 8,900.00 | 0.00 | 8,900.00 |
| 20 | WCBS, Inc. | 1,144.00 | 0.00 | 1,144.00 |
| 22 | Intercall | 4,523.35 | 0.00 | 4,523.35 |
| 23U | Parsa Saljoughian | 0.00 | 0.00 | 0.00 |
| 24 | Lyris Inc. | 550.00 | 0.00 | 550.00 |
| 25 | vCom Solutions | 5,045.26 | 0.00 | 5,045.26 |
| 26 | Crowell & Moring LLP | 16,988.00 | 0.00 | 16,988.00 |
| 27U | Tyler John Smith | 0.00 | 0.00 | 0.00 |
| 28 | Doug Gonsalves | 0.00 | 0.00 | 0.00 |
| 29 | E. A. Spry & Co., Inc. | 546.80 | 0.00 | 546.80 |
| 30 | Lyris, Inc. | 0.00 | 0.00 | 0.00 |
| 32 | FedEx TechConnect, Inc. | 2,663.89 | 0.00 | 2,663.89 |
| 33 | The Oettinger 1979 Trust | 21,253.11 | 0.00 | 21,253.11 |
| 34 | Qwest Communications Company, LLC | 15,365.94 | 0.00 | 15,365.94 |
| 35 | Qwest Corporation | 46.02 | 0.00 | 46.02 |
| 36U | Donovan Rose | 0.00 | 0.00 | 0.00 |
| 37 | Edmund Wei | 0.00 | 0.00 | 0.00 |
| 38 | Thomson Reuters (Markets) LLC | 89,168.34 | 0.00 | 89,168.34 |
| 39 | Lyris, Inc. | 0.00 | 0.00 | 0.00 |
| 40 | Brandon Carlson | 0.00 | 0.00 | 0.00 |
| 41U | Xantrion, Inc. | 62,465.23 | 0.00 | 62,465.23 |
| 42 | Brittany Carlson | 0.00 | 0.00 | 0.00 |
| 43 | Lloyd Barbarin | 0.00 | 0.00 | 0.00 |
| 44 | E. Jean Carlson | 0.00 | 0.00 | 0.00 |
| 46 | Key Equipment Finance, Inc. | 24,988.68 | 0.00 | 24,988.68 |

| 48 | Fidessa Corporation | 1,000.00 | 0.00 | 1,000.00 |
|---|---|---|---|---|
| 50 | Brigette Roberts, M.D. | 0.00 | 0.00 | 0.00 |
| 51 | ARCA Trading Services | 36.19 | 0.00 | 36.19 |
| 52 | NYSE ARCA, Inc. | 744.00 | 0.00 | 744.00 |
| 53 | NYSE Technologies, Inc. | 6,439.70 | 0.00 | 6,439.70 |
| 54 | NYSE Market, Inc. | 13,907.19 | 0.00 | 13,907.19 |
| 55 | 265 Franklin Street Associates LLC | 229,191.82 | 0.00 | 229,191.82 |
| 58 | Gregory Wright | 0.00 | 0.00 | 0.00 |
| 59 | Gregory Wright | 0.00 | 0.00 | 0.00 |
| 60 | Gregory Wright | 187,397.26 | 0.00 | 187,397.26 |
| 61U | Transamerica Pyramid Properties LLC | 1,484,393.76 | 0.00 | 1,484,393.76 |
| 62 | Balboa Capital Corporation | 1,144.10 | 0.00 | 1,144.10 |
| 69 | Bloomberg LP | 0.00 | 0.00 | 0.00 |
| 74 | Michael Cain | 72,500.00 | 0.00 | 72,500.00 |
| 75 | M & T Bank | 0.00 | 0.00 | 0.00 |
| 5-2U | Howard Sudnow | 0.00 | 0.00 | 0.00 |
| FITU | EFTPS | 1,501.15 | 0.00 | 1,501.15 |
| FICAEEU | EFTPS | 465.36 | 0.00 | 465.36 |
| FICAERU | EFTPS | 465.36 | 0.00 | 465.36 |
| MEDIEEU | EFTPS | 108.83 | 0.00 | 108.83 |
| MEDIERU | EFTPS | 108.83 | 0.00 | 108.83 |

Total to be paid for timely general unsecured claims: $ 2,796,949.03

Remaining balance: $ 150,082.22

Tardily filed claims of general (unsecured) creditors totaling $ 381,140.14 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 39.4 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 65 | VII 444 Madison Lessee LLC | 0.00 | 0.00 | 0.00 |
| 66 | VII 444 Madison Lessee LLC | 338,198.00 | 0.00 | 133,172.82 |
| 67 | Bloomberg LP | 942.68 | 0.00 | 371.20 |
| 68 | Timothy Ware, d/b/a HyperArts | 705.00 | 0.00 | 277.61 |
| 69 -2 | Bloomberg LP | 10,161.43 | 0.00 | 4,001.28 |
| 70 | Finnerty Economic Consulting, LLC (FinnEcon) | 18,194.90 | 0.00 | 7,164.64 |
| 71 | Cogent Communications, Inc. | 9,900.00 | 0.00 | 3,898.34 |
| 72 | Broadview Networks | 3,038.13 | 0.00 | 1,196.33 |

Total to be paid for tardy general unsecured claims: $      150,082.22

Remaining balance:                                      $             0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 100.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 15U | New York State Dept. of Tax & Finance | 50.00 | 0.00 | 0.00 |
| 64U | New York State Dept. of Tax & Finance | 0.00 | 0.00 | 0.00 |
| 64-2U | New York State Dept. of Tax & Finance | 0.00 | 0.00 | 0.00 |
| 64-3U | New York State Dept. of Tax & Finance | 50.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $        0.00

Remaining balance:                         $        0.00