# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: THINKEQUITY LLC | § | Case No. 12-13034 |
| | § | |
| f/d/b/a ThinkEquity Partners, LLC | § | |
| Debtor(s) f/d/b/a ThinkPanmure, LLC | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,897,808.18
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants:$3,347,412.09

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$1,877,761.75

3) Total gross receipts of $ 5,225,173.84 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $5,225,173.84 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $367,705.00 | $590,593.30 | $367,705.00 | $367,705.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,061,442.77 | 1,877,761.75 | 1,877,761.75 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 75,000.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 9,233.64 | 135,535.15 | 30,323.42 | 30,323.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,857,517.68 | 7,543,111.47 | 3,177,614.98 | 2,949,383.67 |
| **TOTAL DISBURSEMENTS** | $3,234,456.32 | $10,405,682.69 | $5,453,405.15 | $5,225,173.84 |

4) This case was originally filed under Chapter 7 on November 06, 2012. The case was pending for 69 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/13/2018          By: /s/Alfred T. Giuliano, Trustee (DE)
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Account - First Republic | 1129-000 | 1,338,262.21 |
| Security Deposit - Menlo Park Office | 1129-000 | 90,000.00 |
| Deposit - JPMorgan Clearing Corp. | 1129-000 | 121,885.11 |
| Accounts Receivable - Citigroup Global Markets | 1121-000 | 475,580.33 |
| Accounts Receivable - Cell Therapeutics | 1121-000 | 354,176.20 |
| Accounts Receivable - Intercept Pharmaceuticals | 1121-000 | 78,514.93 |
| Accounts Receivable - Customer Fees | 1121-000 | 82,500.00 |
| Accounts Receivable - Banking | 1121-000 | 862.72 |
| Refund Due - Grant Thornton | 1110-000 | 6,203.00 |
| Other - Bob White Loan | 1121-000 | 10,000.00 |
| Office Equipment - Computer | 1129-000 | 30,235.00 |
| Office Equipment - F&F | 1129-000 | 37,325.00 |
| Prepaid Insurance Premiums & Other Services | 1129-000 | 25,855.09 |
| Income - Operating | 1230-000 | 101,959.86 |
| Miscellaneous Refunds | 1229-000 | 3,788.13 |
| Receivable - Apex Clearing | 1221-000 | 1,208,747.44 |
| Account Receivable - Unscheduled | 1221-000 | 463,116.76 |
| Bank Account(s) | 1229-000 | 496,476.57 |
| Claims Filed - Ethanex Energy & Lehamn | 1229-000 | 8,979.65 |
| Preference(s) | 1241-000 | 266,893.74 |
| Security Deposit - Taylor View | 1229-000 | 3,812.10 |
| Remnant Assets | 1229-000 | 20,000.00 |
| **TOTAL GROSS RECEIPTS** | | $5,225,173.84 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DR | Raj Associates Family Ltd Partnership | 4210-000 | 105,205.00 | 105,205.00 | 105,205.00 | 105,205.00 |
| JG | The Grasso Revocable Trust, 7/24/1991 | 4210-000 | 105,205.00 | 105,205.00 | 105,205.00 | 105,205.00 |
| MW | Marcus Wood | 4210-000 | 157,295.00 | 157,295.00 | 157,295.00 | 157,295.00 |
| 13S | Pioneer Funding Group, LLC | 4220-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| 45 | Apex Clearing Corporation | 4220-000 | N/A | 48,944.15 | 0.00 | 0.00 |
| 45 -2 | Apex Clearing Corporation | 4220-000 | N/A | 48,944.15 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $367,705.00 | $590,593.30 | $367,705.00 | $367,705.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Cozen O'Connor | 3210-000 | N/A | 834,241.50 | 833,058.89 | 833,058.89 |
| Other - Cozen O'Connor | 3220-000 | N/A | 20,233.33 | 20,233.33 | 20,233.33 |
| Other - Francisco Machin | 2990-000 | N/A | 29.35 | 29.35 | 29.35 |
| Other - Xantrion, Inc. | 2420-000 | N/A | 25,519.36 | 0.00 | 0.00 |
| Other - Transamerica Pyramid Properties LLC | 2990-000 | N/A | 248,789.30 | 136,289.30 | 136,289.30 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 180,005.22 | 180,005.22 | 180,005.22 |
| Trustee Expenses - Alfred T. Giuliano, Trustee (DE) | 2200-000 | N/A | 609.06 | 609.06 | 609.06 |
| Other - Electronic Asset Management | 3991-000 | N/A | 8,523.52 | 8,523.52 | 8,523.52 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 386,745.00 | 342,477.87 | 342,477.87 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 7,368.56 | 7,156.64 | 7,156.64 |
| Other - Xantrion, Inc. | 2420-000 | N/A | 66,472.89 | 66,472.89 | 66,472.89 |
| Other - International Sureties LTD | 2300-000 | N/A | 9,145.97 | 9,145.97 | 9,145.97 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Hill Archive | 2410-000 | N/A | 22,216.97 | 22,216.97 | 22,216.97 |
| Other – Hill Archive | 2420-000 | N/A | 28,807.07 | 28,807.07 | 28,807.07 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – TriNet HR Corporation | 2990-000 | N/A | 79,131.16 | 79,131.16 | 79,131.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – ThinkEquity Holdings LLC | 2600-000 | N/A | 200.56 | 200.56 | 200.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,061,442.77 | $1,877,761.75 | $1,877,761.75 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ballard Spahr LLP | 6700-000 | N/A | 74,518.84 | 0.00 | 0.00 |
| Ballard Spahr LLP | 6710-000 | N/A | 481.16 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $75,000.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | Carrie Duncan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 5P | Howard Sudnow | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 10P | Kevin Blair | 5300-000 | N/A | 11,725.00 | 8,483.04 | 8,483.04 |
| 12P | Legacy Wealth Advisors | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 15P | New York State Dept. of Tax & Finance | 5800-000 | N/A | 2,926.61 | 0.00 | 0.00 |
| 16P | Pioneer Funding Group, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Mark McKechnie | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 23P | Parsa Saljoughian | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 27P | Tyler John Smith | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Michael J. J. Cox | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31 -2 | Michael J. J. Cox | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 36P | Donovan Rose | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | State Board of Equalization | 5800-000 | N/A | 880.00 | 880.00 | 880.00 |
| 49 | Johnathan Levy | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | Bryan Dow | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Richard Wolfgram | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 63P | Daniel Cummins | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 64P | New York State Dept. of Tax & Finance | 5800-000 | N/A | 51,691.32 | 0.00 | 0.00 |
| 73 | California Franchise Tax Board | 5800-000 | N/A | 12,107.03 | 12,107.03 | 12,107.03 |
| 5-2P | Howard Sudnow | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 2,345.00 | 2,345.00 |
| FUTA | EFTPS | 5800-000 | N/A | N/A | 420.00 | 420.00 |
| 64-2P | New York State Dept. of Tax & Finance | 5800-000 | N/A | 52,484.95 | 0.00 | 0.00 |
| 64-3P | New York State Dept. of Tax & Finance | 5800-000 | N/A | 3,720.24 | 3,720.24 | 3,720.24 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 726.95 | 726.95 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 726.95 | 726.95 |
| FICAERU | EFTPS | 5800-000 | N/A | N/A | 465.36 | 465.36 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 170.01 | 170.01 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 170.01 | 170.01 |

| | | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|---|
| MEDIERU | EFTPS | 5800-000 | N/A | N/A | 108.83 | 108.83 |
| NOTFILED | Department of Taxation and Att: Office of Counsel | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of James R. Thompson Center | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Centralized Insolvency | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Massachusetts Department of | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Department of | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYC DEPARTMENT OF FINANCE | 5200-000 | 9,233.64 | N/A | N/A | 0.00 |
| NOTFILED | San Diego Office of Revenue and Recovery | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | San Francisco Office of the Treasurer & Tax Collector | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of California Franchise Tax Board | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of California Franchise Tax Board | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The City of Boston Personal Property Taxes | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The City of Chicago Tax Division | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $9,233.64 | $135,535.15 | $30,323.42 | $30,323.42 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Financial Leasing | 7100-000 | N/A | 186,353.31 | 186,353.31 | 186,353.31 |
| 2U | Carrie Duncan | 7100-000 | N/A | N/A | 1,750.00 | 1,750.00 |
| 3 | CDM Financial Inc. | 7100-000 | 55.00 | 55.00 | 55.00 | 55.00 |
| 4 | Linedata Services, Inc. | 7100-000 | 1,340.00 | 6,720.00 | 6,720.00 | 6,720.00 |
| 5U | Howard Sudnow | 7100-000 | N/A | 44,082.00 | 0.00 | 0.00 |
| 6 | United States Bankruptcy Court - Partners Executive | 7100-001 | 309.21 | 309.21 | 309.21 | 309.21 |
| 7 | Stephen D. Murphy | 7100-000 | 484.29 | 484.29 | 484.29 | 484.29 |
| 8 | Pascal M. Besman | 7100-000 | N/A | 1,491,900.00 | 87,500.00 | 87,500.00 |
| 9 | American Express Travel Related Services Company | 7100-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| 10U | Kevin Blair | 7100-000 | N/A | 7,505.76 | 5,430.42 | 5,430.42 |
| 11 | Keesal, Young & Logan | 7100-000 | 44,220.77 | 57,595.22 | 57,595.22 | 57,595.22 |
| 12U | Legacy Wealth Advisors | 7100-000 | 16,535.65 | 6,551.76 | 18,276.76 | 18,276.76 |
| 13U | Pioneer Funding Group, LLC | 7100-000 | 2,747.94 | 9,511.82 | 134,511.82 | 134,511.82 |
| 14 | Charles River Development | 7100-000 | 8,500.00 | 12,483.84 | 9,296.77 | 9,296.77 |
| 15U | New York State Dept. of Tax & Finance | 7300-000 | N/A | 50.00 | 50.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16U | Pioneer Funding Group, LLC | 7100-000 | 20,224.44 | 8,929.66 | 20,654.66 | 20,654.66 |
| 17 | Essence Printing, Inc. | 7100-000 | 715.00 | 715.00 | 715.00 | 715.00 |
| 18 | John D. Maine | 7100-000 | N/A | 11,744.40 | 11,744.40 | 11,744.40 |
| 19 | SS&C Technologies, Inc. | 7100-000 | 4,500.00 | 8,900.00 | 8,900.00 | 8,900.00 |
| 20 | WCBS, Inc. | 7100-000 | 656.00 | 1,144.00 | 1,144.00 | 1,144.00 |
| 22 | Intercall | 7100-000 | 4,416.35 | 4,523.35 | 4,523.35 | 4,523.35 |
| 23U | Parsa Saljoughian | 7100-000 | N/A | 43,275.00 | 0.00 | 0.00 |
| 24 | United States Bankruptcy Court - Lyris Inc. | 7100-001 | 550.00 | 2,200.00 | 550.00 | 550.00 |
| 25 | vCom Solutions | 7100-000 | 3,162.84 | 6,167.83 | 5,045.26 | 5,045.26 |
| 26 | Crowell & Moring LLP | 7100-000 | 15,777.50 | 16,988.00 | 16,988.00 | 16,988.00 |
| 27U | Tyler John Smith | 7100-000 | N/A | 35,150.00 | 0.00 | 0.00 |
| 28 | Doug Gonsalves | 7100-000 | N/A | 166,666.00 | 0.00 | 0.00 |
| 29 | E. A. Spry & Co., Inc. | 7100-000 | 546.80 | 546.80 | 546.80 | 546.80 |
| 30 | Lyris, Inc. | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 32 | FedEx TechConnect, Inc. | 7100-000 | 2,663.89 | 3,162.15 | 2,663.89 | 2,663.89 |
| 33 | The Oettinger 1979 Trust | 7100-000 | 44,882.22 | 21,253.11 | 21,253.11 | 21,253.11 |
| 34 | Qwest Communications Company, LLC | 7100-000 | N/A | 16,145.81 | 15,365.94 | 15,365.94 |
| 35 | Qwest Corporation | 7100-000 | N/A | 46.02 | 46.02 | 46.02 |
| 36U | Donovan Rose | 7100-000 | N/A | 46,025.00 | 0.00 | 0.00 |
| 37 | Edmund Wei | 7100-000 | N/A | 7,474.16 | 0.00 | 0.00 |
| 38 | Thomson Reuters (Markets) LLC | 7100-000 | 6,540.00 | 89,168.34 | 89,168.34 | 89,168.34 |
| 39 | Lyris, Inc. | 7100-000 | N/A | 1,771.00 | 0.00 | 0.00 |
| 40 | Brandon Carlson | 7100-000 | N/A | 2,530.00 | 0.00 | 0.00 |
| 41U | Xantrion, Inc. | 7100-000 | 32,483.50 | 64,346.73 | 62,465.23 | 62,465.23 |
| 42 | Brittany Carlson | 7100-000 | N/A | 2,530.00 | 0.00 | 0.00 |
| 43 | Lloyd Barbarin | 7100-000 | N/A | 253.00 | 0.00 | 0.00 |
| 44 | E. Jean Carlson | 7100-000 | N/A | 1,012.00 | 0.00 | 0.00 |
| 46 | Key Equipment Finance, Inc. | 7100-000 | N/A | 24,988.68 | 24,988.68 | 24,988.68 |
| 48 | Fidessa Corporation | 7100-000 | 1,000.00 | 4,000.00 | 1,000.00 | 1,000.00 |
| 50 | Brigette Roberts, M.D. | 7100-000 | 1,475,000.00 | 1,479,728.08 | 0.00 | 0.00 |
| 51 | ARCA Trading Services | 7100-000 | N/A | 36.19 | 36.19 | 36.19 |
| 52 | NYSE ARCA, Inc. | 7100-000 | N/A | 744.00 | 744.00 | 744.00 |
| 53 | NYSE Technologies, Inc. | 7100-000 | N/A | 6,439.70 | 6,439.70 | 6,439.70 |
| 54 | NYSE Market, Inc. | 7100-000 | N/A | 13,907.19 | 13,907.19 | 13,907.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | 265 Franklin Street Associates LLC | 7100-000 | 3,207.36 | 229,191.82 | 229,191.82 | 229,191.82 |
| 58 | Gregory Wright | 7100-000 | N/A | 1.00 | 0.00 | 0.00 |
| 59 | Gregory Wright | 7100-000 | N/A | 861,766.93 | 0.00 | 0.00 |
| 60 | Gregory Wright | 7100-000 | N/A | 187,397.26 | 187,397.26 | 187,397.26 |
| 61U | Transamerica Pyramid Properties LLC | 7100-000 | 130,512.51 | 1,371,893.76 | 1,484,393.76 | 1,484,393.76 |
| 62 | Balboa Capital Corporation | 7100-000 | 1,349.25 | 1,144.10 | 1,144.10 | 1,144.10 |
| 64U | New York State Dept. of Tax & Finance | 7300-000 | N/A | 19,647.50 | 0.00 | 0.00 |
| 65 | VII 444 Madison Lessee LLC | 7200-000 | 81,976.22 | 338,198.00 | 0.00 | 0.00 |
| 66 | VII 444 Madison Lessee LLC | 7200-000 | N/A | 338,198.00 | 338,198.00 | 135,769.69 |
| 67 | Bloomberg LP | 7200-000 | N/A | 942.68 | 942.68 | 378.44 |
| 68 | Timothy Ware, d/b/a HyperArts | 7200-000 | N/A | 705.00 | 705.00 | 283.02 |
| 69 | Bloomberg LP | 7100-000 | 64,560.11 | 47,838.05 | 0.00 | 0.00 |
| 69 -2 | Bloomberg LP | 7200-000 | N/A | 10,161.43 | 10,161.43 | 4,079.31 |
| 70 | Finnerty Economic Consulting, LLC (FinnEcon) | 7200-000 | N/A | 18,194.90 | 18,194.90 | 7,304.35 |
| 71 | Cogent Communications, Inc. | 7200-000 | 3,700.00 | 9,900.00 | 9,900.00 | 3,974.36 |
| 72 | Broadview Networks | 7200-000 | 2,959.97 | 3,038.13 | 3,038.13 | 1,219.66 |
| 74 | Michael Cain | 7100-000 | N/A | 72,500.00 | 72,500.00 | 72,500.00 |
| 75 | M & T Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5-2U | Howard Sudnow | 7100-000 | N/A | 44,082.00 | 0.00 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 1,501.15 | 1,501.15 |
| 64-2U | New York State Dept. of Tax & Finance | 7300-000 | N/A | 19,647.50 | 0.00 | 0.00 |
| 64-3U | New York State Dept. of Tax & Finance | 7300-000 | N/A | 50.00 | 50.00 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 465.36 | 465.36 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 108.83 | 108.83 |
| NOTFILED | Internal Revenue Service Centralized Insolvency | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | San Diego Office of Revenue and Recovery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | San Francisco Office of the Treasurer & Tax Collector | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of California Franchise Tax Board | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of California Franchise Tax Board | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The City of Boston Personal Property Taxes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The City of Chicago Tax Division | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADVANCE RELOCATION & STORAGE | 7100-000 | 2,587.20 | N/A | N/A | 0.00 |
| NOTFILED | ADVANTEL, INC. | 7100-000 | 4,047.01 | N/A | N/A | 0.00 |
| NOTFILED | BALLARD SPAHR LLP | 7100-000 | 65,240.40 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BARCLAYS CAPITAL INC | 7100-000 | 4,273.60 | N/A | N/A | 0.00 |
| NOTFILED | BAY CREST PARTNERS, LLC | 7100-000 | 1,826.45 | N/A | N/A | 0.00 |
| NOTFILED | BIOCENTURY PUBLICATIONS, INC. | 7100-000 | 11,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BLACK BOX NETWORK SERVICES | 7100-000 | 760.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE MATRIX, INC. | 7100-000 | 22,463.37 | N/A | N/A | 0.00 |
| NOTFILED | BNY CONVERGEX EXECUTION SOLUTION LLC | 7100-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | BRACEWELL & GIULIANI LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Brian Goecker c/o GLANCY BINKOW & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRIGHTTAG, INCORPORATED | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | BURR, PILGER & MAYER LLP | 7100-000 | 5,870.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL IQ | 7100-000 | 18,400.00 | N/A | N/A | 0.00 |
| NOTFILED | CARRIE DUNCAN | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY LINK | 7100-000 | 25.28 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY LINK | 7100-000 | 79.37 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS DOCUMENT MANAGEMENT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CLIENT INSTANT ACCESS | 7100-000 | 206.52 | N/A | N/A | 0.00 |
| NOTFILED | COLOSERV | 7100-000 | 266.60 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 79.59 | N/A | N/A | 0.00 |
| NOTFILED | COMMINS & KNUDSON, PC | 7100-000 | 1,190.00 | N/A | N/A | 0.00 |
| NOTFILED | CORNING GOLD PHOTOGRAPHY | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Cox,Michael | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT SUISSE | 7100-000 | 316.03 | N/A | N/A | 0.00 |
| NOTFILED | DAV-EL RESERVATION SYSTEM, INC. | 7100-000 | 4,192.06 | N/A | N/A | 0.00 |
| NOTFILED | David Evanson c/o JG Wentworth | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DEER PARK | 7100-000 | 667.90 | N/A | N/A | 0.00 |
| NOTFILED | DIRECT EDGE INC. | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DR. CHRISTIAN CHARLES SHULTS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | DR. MARK FRIED | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | E*TRADE CAPITAL MARKETS, LLC | 7100-000 | 727.77 | N/A | N/A | 0.00 |
| NOTFILED | EZE CASTLE TRANSACTION SERVICES | 7100-000 | 9,290.29 | N/A | N/A | 0.00 |
| NOTFILED | FACTSET RESEARCH SYSTEMS INC. | 7100-000 | 48,418.61 | N/A | N/A | 0.00 |
| NOTFILED | FINRA | 7100-000 | 35,618.00 | N/A | N/A | 0.00 |
| NOTFILED | FLEXTRADE LLC | 7100-000 | 8,352.48 | N/A | N/A | 0.00 |
| NOTFILED | FLEXTRADE TECHNOLOGIES, LLC | 7100-000 | 75,503.66 | N/A | N/A | 0.00 |

| NOTFILED | FOUR SEASONS HOTEL | 7100-000 | 13,270.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | GATEWAY AESTHETIC INSTITUTE & LASER CTR | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERACTIVE DATA PRICING & REFERENCE DAT | 7100-000 | 116.68 | N/A | N/A | 0.00 |
| NOTFILED | IPC NETWORK SERVICES, INC. | 7100-000 | 5,403.21 | N/A | N/A | 0.00 |
| NOTFILED | IPC SYSTEMS INC. | 7100-000 | 201.37 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN | 7100-000 | 2,759.19 | N/A | N/A | 0.00 |
| NOTFILED | ITG NET | 7100-000 | 3,133.33 | N/A | N/A | 0.00 |
| NOTFILED | Joy Anand Bishoen Perpetual Energy Systems | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | KABACK ENTERPRISES INC. | 7100-000 | 1,896.60 | N/A | N/A | 0.00 |
| NOTFILED | KPMG LLP | 7100-000 | 12,500.00 | N/A | N/A | 0.00 |
| NOTFILED | LAVA FLOW INC. | 7100-000 | 37,802.64 | N/A | N/A | 0.00 |
| NOTFILED | LIBUCKI & COMPANY, LLC | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | LIGHTPORT, INC. | 7100-000 | 2,120.00 | N/A | N/A | 0.00 |
| NOTFILED | MASERGY COMMUNICATIONS INC. | 7100-000 | 3,175.05 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BURTON | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | MUNICIPAL SECURITIES RULEMAKING BOARD | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | NASDAQ STOCK MARKET | 7100-000 | 10,083.13 | N/A | N/A | 0.00 |
| NOTFILED | NEOVEST TRADING, INC. | 7100-000 | 746.00 | N/A | N/A | 0.00 |
| NOTFILED | NETROADSHOW, INC. | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Nor-Cal Moving Services | 7100-000 | 188.50 | N/A | N/A | 0.00 |
| NOTFILED | NYFIX, INC. | 7100-000 | 8,275.23 | N/A | N/A | 0.00 |
| NOTFILED | NYSE ARCA | 7100-000 | 17.71 | N/A | N/A | 0.00 |
| NOTFILED | NYSE ARCA LLC | 7100-000 | 156.00 | N/A | N/A | 0.00 |
| NOTFILED | NYSE GROUP (AC# 03-17878) | 7100-000 | 5,766.73 | N/A | N/A | 0.00 |
| NOTFILED | OMGEO LLC | 7100-000 | 3,484.80 | N/A | N/A | 0.00 |
| NOTFILED | ONEWIRE, INC. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | OPTIONS PRICE REPORTING | 7100-000 | 1,662.72 | N/A | N/A | 0.00 |
| NOTFILED | OTC LINKS LLC | 7100-000 | 1,406.40 | N/A | N/A | 0.00 |
| NOTFILED | PIVOT, INC. | 7100-000 | 17,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PORTWARE | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIERE GLOBAL SERVICES | 7100-000 | 136.77 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY BUILDING SERVICES CORP. | 7100-000 | 2,317.88 | N/A | N/A | 0.00 |
| NOTFILED | RAPTOR TRADING SYSTEMS, INC. | 7100-000 | 11,037.50 | N/A | N/A | 0.00 |
| NOTFILED | REGUS MANAGEMENT GROUP, LLC | 7100-000 | 818.73 | N/A | N/A | 0.00 |

| NOTFILED | Reliance Globalcom Services, Inc. | 7100-000 | 1,430.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | REUTERS TRANSACTION SERVICES LLC | 7100-000 | 2,018.31 | N/A | N/A | 0.00 |
| NOTFILED | SEYFARTH SHAW LLP | 7100-000 | 31,987.20 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES ADVANTAGE | 7100-000 | 3,288.19 | N/A | N/A | 0.00 |
| NOTFILED | Steven M. Bell c/o ROBBINS GELLER RUDMAN & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SUNGARD TRADING-BRASS C/O BANK OF AMERICA | 7100-000 | 6,442.00 | N/A | N/A | 0.00 |
| NOTFILED | T-Mobile | 7100-000 | 70.08 | N/A | N/A | 0.00 |
| NOTFILED | THE FACILITIES GROUP CONSTRUCTORS | 7100-000 | 1,380.00 | N/A | N/A | 0.00 |
| NOTFILED | ThinkEquity Holdings LLC | 7100-000 | 280,000.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL | 7100-000 | 12,894.67 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL (ID | 7100-000 | 9,231.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL (ID | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP A01) | 7100-000 | 1,899.72 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP SAN) | 7100-000 | 12,749.47 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL (TEP ZZ2) | 7100-000 | 611.20 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON REUTERS (MARKETS) LLC | 7100-000 | 2,912.89 | N/A | N/A | 0.00 |
| NOTFILED | TIME WARNER CABLE | 7100-000 | 548.87 | N/A | N/A | 0.00 |
| NOTFILED | TIMECAST DESIGNS | 7100-000 | 3,236.00 | N/A | N/A | 0.00 |
| NOTFILED | TriNet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TSX INC. THE EXCHANGE TOWER | 7100-000 | 58.00 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS | 7100-000 | 496.40 | N/A | N/A | 0.00 |
| NOTFILED | XTIVA-FINANCIAL SYSTEMS, INC. | 7100-000 | 7,210.50 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,857,517.68 | $7,543,111.47 | $3,177,614.98 | $2,949,383.67 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Bank Account - First Republic Account Ending 1923 As of 11/30/12 Statement Balance $1.00; First Republic transferred to Account No.: 800-0025-3998 and closed account [See Asset No.: 46 for Account Ending 3998] | 43,911.45 | 0.00 | | 0.00 | FA |
| 2 | Bank Account - First Republic Account Ending 2842 Stipulation is for approximately $1,222,467.00; Received $1,338,262.21 | 1,363,262.21 | 1,338,262.21 | | 1,338,262.21 | FA |
| 3 | Security Deposit - Pacific Gas & Electric Deposit was offset by outstanding utility bills. | 1,062.00 | 0.00 | | 0.00 | FA |
| 4 | Security Deposit - NY Office LOC (CD) No.: 500-0053-5476 The trustee entered into a Stipulation that provides that the landlord will, upon its entering into a new lease for the Premises, return the Debtor's security deposit, net of any difference between 444 Madison's lost rent under the Lease for the one year period following rejection, and its rental income under such new lease for that same time period. Trustee's counsel followed up with the landlord and has confirmed that they still have nor rerented the peoperty and that there will not be any funds flowing back to the estate. Motion Authorizing Rejection as of Petition Date [Docket No.: 42] | 710,280.00 | 0.00 | | 0.00 | FA |
| 5 | Security Deposit - Boston Office 60 State Street Boston, MA (Holdover, month to month) The scheduled amount of $11,728.00 was returned to Debtor in June 2012 when their lease ended prior to filing Chapter 7. | 11,738.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | Security Deposit - San Francisco Office<br>　LOC (CD) No.: 9500012419<br>Transamerica Pyramid lease (Standby LOC for<br>Security Deposit) (Lease Rejected December 31, 2012<br>[Docket No.: 79] re: 600 Montgomery Street, San<br>Francisco, California 94111) Order approving the<br>stipulation with Transamerica allowing them an<br>administrative claim of $136,289.30 after application of<br>a security deposit of $112,500. The balance of the<br>deposit was setoff by the unsecured, rejection damage<br>claim included in the same order [Docket No.: 194]. | 400,000.00 | 3,812.50 | | 0.00 | FA |
| 7 | Security Deposit - Menlo Park Office<br>　LOC (CD) No.: 9500013854 (Landlord - The<br>Oettinger Trust at 3500 Alameda de Las Pulgas,<br>Menlo Park, CA (Waived Interest to any Chapter 7<br>Administrative Claim)) Resolved Pursuant to Court<br>Order [Docket No.: 56] (Rejection as of 11/06/12)<br><br>Trustee resolved the lease cancellation with the<br>landlord and has requested an accounting of the CD<br>held as collateral for the letter of credit with Fist<br>Republic Bank. The trustee has filed a motion<br>requesting the accounting from First Republic [Docket<br>No.: 245]<br><br>Sub-lessees<br>SVP Management II LLC<br>Azure Capital Partners LP (Subtenants)<br>Mark Flynn/Trilogy Partners (Subtenants)<br>Epoch Investment Partners, Inc. (Subtenants) | 112,187.10 | 112,187.10 | | 90,000.00 | FA |
| 8 | Security Deposit - Chicago Office<br>　(Month to Month) Bright Tag<br>The lease was breached and therefore, not cost<br>effective to pursue possible recovery for this<br>deminimus asset. | 1,250.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | Deposit - JPMorgan Clearing Corp.<br>　Clearing Broker<br>Account No.: 101-43078-2-9<br>International Trade Account<br>Received $121,885.11 | 100,000.00 | 121,885.11 | | 121,885.11 | FA |
| 10 | Photo Prints<br>　No information is available for this asset. | Unknown | 0.00 | | 0.00 | FA |
| 11 | Interests in Insurance Policies<br>　Beneficiary of ThinkEquity Holdings, LLC's various<br>insurance policies, see attached rider<br>ThinkEquity LLC is insured as a covered affiliate of<br>several insurance policies of which ThinkEquity<br>Holdings, LLC, its sole member, is the primary insured.<br>The names of the policies and account numbers are<br>listed below.<br>The values of these insurance policies are contingent<br>and unknown, further, as explained in Schedule B.35,<br>ThinkEquity LLC has prepaid for coverage under th<br>D&O policy which remained in force, in case there was<br>a claim made against the policy by an officer or<br>director. .<br><br>D&O and E&O Insurance Policy, Catlin Specialty<br>Insurance Company, Policy No.: BPP-209059-0612<br>D&O Runoff, Lloyd's of London Policy No.: 15669P11<br>EPL Primary Insurance, National Union Fire Ins Co.<br>(Chartis), Policy No.: 01-331-40-60<br>EPI Excess Insurance, Axis Insurance Company,<br>Policy No.: MLN763476/01/2012<br>Commercial Package Policy, Hartford Fire Insurance<br>Company, Policy No.: 10UUNNX9653<br>Umbrella Insurance Policy, Hartford Casualty<br>Insurance Co. Policy No.: 10HHUNX0340<br><br>See asset #39. | Unknown | 25,000.00 | | 0.00 | FA |
| 12 | Other - Warrants Location Based Tech Inc. | 23,491.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Warrants to exercise shares of Location Based Technologies, Inc. (LBAS 300,000 Shares) Expires 07/22/16<br>The company is losing money. It's share price in the last 12 months has trended down from approximately 17 cents to 2 cents per share. The warrants currently have little, if any value. | | | | | |
| 13 | Other - Warrants Top Hat Inc.<br>Warrants to exercise shares of Top Hat Inc. (75,375 Shares Expires 10/30/13<br>Warrants cannot be located. | 11,115.00 | 0.00 | | 0.00 | FA |
| 14 | Accounts Receivable - Citigroup Global Markets<br>Citigroup Global Markets for underwriting Zillow Follow-on Offering, see attached rider<br>ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC [First Republic Bank Account Ending 8102] - Received $475,580.33<br>First Republic Bank Account No.: 80000508102<br>ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC Received $1.00 [Refer to Asset No.: 46 re: Funds Wired ($475,580.33) (Docket No.: 188) | 462,864.66 | 475,580.33 | | 475,580.33 | FA |
| 15 | Accounts Receivable - Cell Therapeutics<br>Cell Therapeutics Follow-on Offering receivable due from Jefferies & Co. for underwriting transaction, see attached rider<br>Jefferies & Company $354,176.20 | 312,000.00 | 354,176.20 | | 354,176.20 | FA |
| 16 | Accounts Receivable - Intercept Pharmaceuticals<br>Intercept Pharmaceuticals Follow on Offering receivable due from Merrill Lynch for underwriting transaction | 70,087.50 | 78,514.93 | | 78,514.93 | FA |
| 17 | Accounts Receivable - Panmure Gordon & Company<br>see attached rider<br>See Asset No.: 27 | 226,333.00 | 0.00 | | 0.00 | FA |
| 18 | Accounts Receivable - Intercompany | 233,235.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Intercompany receivable due from ThinkEquity Holdings, LLC<br>This entity is also in bankruptcy and there is no likilhood that there will be a distribution form this company as it is only a holding company. | | | | | |
| 19 | Accounts Receivable - Customer Fees<br>   Customer Fees earned for Asset Management for October 2012 (Adversary No.: 14-50799) Sanctury Wealth Services, LLC, Sanctury Wealth Advisors, LLC, Sanctury Securities, LLC d/b/a Crosspoint Capital Management re: Management Fees Received $82,500.00 | 131,250.00 | 50,000.00 | | 82,500.00 | FA |
| 20 | Accounts Receivable - Subtenants<br>   Receivables due from subtenants, see attached rider.<br>Delta Investment Management, LLC $1,250.00<br>Fields Gottscho Capital Management, LLC $227.00<br>Subtenants have a default defense. Also, the amounts are deminimus and not cost effective to pursue. | 1,477.00 | 0.00 | | 0.00 | FA |
| 21 | Accounts Receivable - Banking<br>   Receivables from banking/M&A transactions, see attached rider<br>Activbiotics Pharma, LLC $1,649.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Ampliphi Biosciences Corporation $333.00 Received $333.42<br>Axiom Design Automation, Inc. $529.00 Received $529.30 [Wire was in the amount of $300,529.30; $300,000.00 for Management Fees See Asset No.: 45]<br>DXNA, LLC $12,500.00 [Actual $25,000.00] Too small and further legal efforts unlikely to generate a cost effective benefit<br>Hanwha International $582.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Hooked Media Group, Inc. $28,251.00 Too small and | 220,139.00 | 10,000.00 | | 862.72 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | further legal efforts unlikely to generate a cost effective benefit<br>ISC8, Inc. $15,778.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Iwin, Inc. $3,773.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Nephros, Inc. $90,240.00 [Note: $65,240.40 legal fees $25,000.00 initial retainer] Uncollectable pursurant to demand efforts<br>Nexenta Systems, Inc. $25,000.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Petcarerx Inc. $30,000.00 Invoice No.: PCRX082412 $30,000.00 - Payment Stopped 01/02/13 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Serus Corporation $1,956.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Spire Corporation $3,096.00  Too small and further legal efforts unlikely to generate a cost effective benefit<br>University Readers Inc. $2,510.00<br>Xzeres Corp. $1,269.00 Too small and further legal efforts unlikely to generate a cost effective benefit<br>Yola, Inc. $2,673.00 Too small and further legal efforts unlikely to generate a cost effective benefit | | | | | |
| 22 | Accounts Receivable - Brokerage<br>   Receivables due from brokerage clients for research services, see attached rider<br>Ambit Holdings PTV.LTD $7,500.00 - Response - Invoice paid 09/12 via telegraphic Transfer<br>Investment Technology Group Inc. $38,000.00 Further legal efforts are unlikely to generate a cost effective benefit for the estate due to limited supporting documentation and costs to pursue matter.<br>UBS Securities LLC $3,500.00 Too small and further legal efforts are unlikely to generate a cost effective benefit for the estate | 49,000.00 | 5,000.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034
**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 11/06/12 (f)
**§341(a) Meeting Date:** 12/05/12
**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Refund Due - Grant Thornton<br>    Refund due from Grant Thornton | 6,203.00 | 6,203.00 | | 6,203.00 | FA |
| 24 | Other - Colin Rusch Loan<br>    Loan to employee Colin Rusch remaining principal<br>balance (12% APR)<br>Demand letters were sent . There has been no<br>response.<br>Default Judgment $36,756.52 [Docket No.: 34<br>Adversary Case No.: 14-50951]<br><br>UBS indicated that collection would be difficult as there<br>were numerous issues regarding locating party<br>garnishment order and legal fees that would be<br>incurred in order to attempt to collect.  Trustee<br>weighed cost benefit and elected not to pursue<br>collection and further. | 26,691.00 | 5,000.00 | | 0.00 | FA |
| 25 | Other - Bob White Loan<br>    Loan to employee Bob White remaining principal<br>balance (0% interest)<br>A demand letter was sent. A settlement has been<br>reached [Docket No.: 213]<br>Robert White Adversary No.: 14-50952 Received<br>$10,000.00 | 30,000.00 | 5,000.00 | | 10,000.00 | FA |
| 26 | Other - Holly Hansen Loan<br>    Loan to employee Holly Hansen remaining principal<br>balance (12.5% APR)<br>Demand letters were sent.  The defendant has no<br>funds. She provided an affidavit to support the fact that<br>she is broke, including a notice of termination of<br>tenancy . The cost outweighs the benefit of suing to try<br>to collect this loan.<br>Adversary No.: 14-50950 A motion was filed by<br>trustee's counsel dismissing the case. | 37,757.73 | 5,000.00 | | 0.00 | FA |
| 27 | Other - Panmure & Gordon Co Claim<br>    Reimbursement Claim from Panmure & Gordon Co.<br>PLC subject to March 6, 2012 Purchase Agreement<br>(up to $900,000.00) | Unknown | 900,000.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Trustee and counsel were in discussions with Panmure Gordon concerning a reimbursement claim. An amount has to be paid on the Bridgette Roberts claim before they are required under an indemnity to pay the reimbursement claim. The estate did not be pay out on any claims for employee misdeeds on the above claim which would be covered by Panmure Gordon's obligation to indemnify as refund above.  As such, there are no claims against them for reimbursement. | | | | | |
| 28 | Other - Contingent Reimbursement Claims<br>   Contingent reimbursement claims related to legal services provided to clients in PIPE transactions, see Schedule H. Discussed this issue with Harriet Britt, former compliance officer. She indicated that claim of this sort cannot be made and would more than likely result in countersuits.<br><br>Note re: ThinkEquity banking pipeline transactions.... Eyegate Pharma was unable to find a buyer with the tail period of the engagement, so the last of the pipeline transactions was terminated. (The company announced they will now be pursuing an IPO through Aegis Capital) | Unknown | 0.00 | | 0.00 | FA |
| 29 | Trademarks<br>   Branded investment strategy trademarks in the United States and India, see attached rider<br>Trademark:<br>THINKEQUITY - India No.: 1777674<br>THINKEQUITY & Exclamation Point Design - India No.: 1777675<br>THINKEQUITY - India No.: 2009180<br>THINKEQUITY & Exclamation Point Design - India No. 2009181<br>THINKCLEAN - Filed as ITU<br>THINKCLEAN TECH - Filed as ITU<br>THINKTHOUGHTS - Filed as ITU<br>THINKEQUITY No.: 78485750 | Unknown | 25,000.00 | | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | THINK TOMORROW - TODAY No.: 78570205<br>THINKEQUITY CAPITAL No.: 78570200<br>THINKBIG. THINKGROWTH. THINK EQUITY. No.<br>78570193<br>THINK GROWTH INDEX No.: 78570189<br>THINKWEALTH MANAGEMENT No.: 78541368<br>THINKONYOURFEET No.: 78541284<br>THINKEQUITY No.: 76538681<br>THINKBLOG No.: 78574659<br>SUPER ROADSHOW No.: 78570174<br>THINKGROWTH NETWORK No.: 78844889<br>THINKPANMURE No.: 77524226<br>THINKPANMURE IMAGE No.: 77524216<br>THINKPANMURE Stylized No.: 77524235<br>THINKTACTICAL No.: 77602344<br>THINKASSET MANAGEMENT No.: 85520187<br>The trustee determined that the cost to maintain and<br>sell  the asset, with respect to periodic filing fees,<br>commissions and attorneys' fees, would not, based<br>on the limited interest the trustee received  to possibly<br>acquire the asset, be cost beneficial to administer. | | | | | |
| 30 | Licenses<br>   Software Licenses for Microsoft Office, Exchange<br>Server, Windows Remote Desktop and other Windows<br>Software<br>Licenses are not transferable. | Unknown | 0.00 | | 0.00 | FA |
| 31 | FINRA Member License<br>   License No.: 44274<br>License cannot be sold or transferred. | Unknown | 0.00 | | 0.00 | FA |
| 32 | SEC License<br>   SEC Registered Broker Dealer and Investment<br>Advisor License SEC No.: 801-63835<br>License cannot be sold or transferred. | Unknown | 0.00 | | 0.00 | FA |
| 33 | Customer List<br>   List of current and former brokerage customers<br>Most of the customers were migrated to different | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | broker/dealers prior to the Chapter 7 filing. Upon the filing, the trustee completed the migration of the accounts. | | | | | |
| 34 | Office Equipment - Computer<br>   Computer Equipment, see attached rider<br>Minnesota $3,669.00<br>New York $117,551.00<br>California $173,117.00<br>Massachusetts $12,180.00<br>The trustee reviewed the furniture and equpiment and contacted several liquidators to purchase the FF&E. The trustee received no offers. The main issue was that the rent was so high at each of the locations that the liquidators could not have an auction at the debtor's offices since the net proceeds from the sale would not be adequate to cover the rent for one month let alone a possible second month that was most likely needed  to properly market, catalogue and provide delievry/pick up. In addition, if the liquidators chose to move the FF&E offsite for an auction, the cost to move, including the provision that union labor would be needed to move the FF&E during the off hours, again was more than the liquidators felt they would net from the sale.<br><br>EAH Inc. Purchase of Computer Equipment $26,335.00 Pursuant to Order [Docket No.: 93]<br><br>Pursuant to Order [Docket No.: 73] Sale of deminimus assets (Received $3,300.00) as follows:<br>10 - Computer Towers - CPU Dell Intel Inside cor 15 $2,000.00<br>04 - Sharp TV's ((3) 42" & (1) 65" No Power Cords or Remotes) $1,000.00<br>01 - Server Cabinet $300.00<br>Pursuant to Order [Docket No.: 73] Sale of deminimus assets (Received $600.00) as follows:<br>6 - Dell computer Towers @ $100.00 each | 306,517.00 | 26,335.00 | | 30,235.00 | FA |

Exhibit 8

Page: 11

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | Office Equipment - F&F<br>   Furniture and Fixtures, see attached rider<br>See asset memo #34.<br>The only FF&E sold was Aeron chairs that were able<br>to fit in the trucks with records that were picked up<br>from the NYC and SF offices.<br><br>New York $289,838.00<br>California $132,141.00<br>Massachusetts $34,580.00<br><br>Abivad LLC d/b/a Office Furniture NYC Received<br>$37,325.00 [Docket No.: 94] | 456,559.00 | 37,325.00 | | 37,325.00 | FA |
| 36 | Telecom & Other Equipment<br>   Telecom and other equipment, see attached rider<br>Minnesota $5,803.00<br>New York $47,964.00<br>California $34,052.00<br>Massachusetts $7,036.00<br>See memo to asset #34. | 94,855.00 | 0.00 | | 0.00 | FA |
| 37 | Leasehold Improvements for NY Office<br>   Lease rejected. | 416,501.00 | 0.00 | | 0.00 | FA |
| 38 | Leasehold Improvements for San Francisco Office<br>   Lease was breached and rejected. | 597,111.00 | 0.00 | | 0.00 | FA |
| 39 | Prepaid Insurance Premiums & Other Services<br>   Willis Limited was prepaid $159,864.00 for premiums<br>that went into effect 06/22/12 - 06/21/16 for D&O run<br>off.<br>Commins Knudsen - had a $75,000.00 deposit that<br>was replenished as late as October 31, 2012.<br>Settlement of the deposit recovery was administered<br>with the preference action brought by the trustee in<br>asset #48.<br><br>Officers exercised their rights to a D&O run off prior to<br>the filing. Should the trustee cancel the policy, and a<br>claim be brought against the D&O's, the estate would | 626,010.00 | 1,000.00 | | 25,855.09 | FA |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | have exposure to the D&O's for the legal fees they incur and any possible liabilty they may have.<br><br>Willis Insurance Services of California re: Panmure Gordon Holdings US, LLC Policy Term to 08/27/13 $1,300.00 & Policy Term to 11/22/13 Total Received $8,034.37<br><br>Willis Insurance Services of California re: Panmure Gordon Holdings US, LLC Policy Term to 11/07/14 Total Received $9,961.92<br><br>Hartford Casualty Insurance Company Policy No.: AAB974 #10HHUNX0340 Received $6,558.80 | | | | | |
| 40 | Income - Operating (u)<br>   ThinkEquity LLC - Invoice No.: SI-112612 Liquidnet Holdings, Inc. Received $4,868.30<br>ThinkEquity LLC - Invoice No.: BC-112612 Instinet LLC 11/28/12 Received $1,039.77, 11/28/12 Received $ .01, 12/12/12 Received $ .01; 12/19/12 Received $1,039.77<br>Franklin Equity Group Invoice No.: FGE-121112 $5,012.00<br>CMA Partners LLC - 20% Fee re: Shotzoom $90,000.00 | 102,162.81 | 102,162.81 | | 101,959.86 | FA |
| 41 | Miscellaneous Refunds (u)<br>   Wells Fargo - Refund for IRT - San Francisco re: Ineligible 401(k) plan contribution for Kevin Blair Received $472.43<br>Wells Fargo - Private Advisor Network Manager Invoiced Fees Received $250.96<br>The McGraw-Hill Companies re: Capital IQ Aftermarket Royalty 07/01/12 Received $522.85<br>Mary Nielson - Duplicate Expense Reimbursement from August 2012 Received $945.00 | 10,000.00 | 10,000.00 | | 3,788.13 | FA |

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-13034
Case Name: THINKEQUITY LLC

Period Ending: 08/13/18

Trustee: (500670) Alfred T. Giuliano, Trustee (DE)
Filed (f) or Converted (c): 11/06/12 (f)
§341(a) Meeting Date: 12/05/12
Claims Bar Date: 02/22/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Flat Iron Capital (Division of Wells Fargo Bank, N.A.) - Overpayment of on account #5156670 (refund in the amount of $556.91 was sent to agency, Willis of New York (NEWY) [Requested Replacement Check 4/29/13]. - Received 08/28/13 Wells Fargo Financial Leasing, Inc. - Refund personal property Tax for 001-0073618-008 Received $9.04 State of California - Unclaimed property $1,030.94 | | | | | |
| 42 | Receivable - Apex Clearing (u) Asset is listed on Rider to Schedule B.16 (Accounts Receivable), however Debtor is not listing on Schedule "B" Apex Clearing - Received $1,208,544.49 1700 Pacific Avenue, Suite 1500 Dallas, TX 75201 Receivable from syndicate transactions Stanford & Shannon Rossiter Received $202.95 [Third Quarter 2012 Discretionary Fee - Management Fee] | 950,000.00 | 1,208,747.44 | | 1,208,747.44 | FA |
| 43 | Receivable - JP Morgan (u) Asset is listed on Rider to Schedule B.16 (Accounts Receivable), however Debtor is not listing on Schedule "B" JPMorgan (Clearing Broker) 1 MetroTech Center North Brooklyn, NY 11201 Collection included in asset #9 above. | 10,000.00 | 0.00 | | 0.00 | FA |
| 44 | Menlo Park Sub-Lease (u) Trilogy Capital Partners LLC $2,000.00 - Payment was stopped on this deposit Menlo Park Sub-Lease (6th Floor SF and NY) Lease was up to date at the time of filing | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 45 | Account Receivable - Unscheduled (u) Axiom Design Automation $300,000.00 - [Wire was in the amount of $300,529.30; $529.30 for AR Banking See Asset No.: 21] Regus Management Group, LLC Received $10,518.67 | 700,000.00 | 700,000.00 | | 463,116.76 | FA |

Exhibit 8

Page: 14

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Penguin Group (USA) Inc. Royaly for Period Ending August 31, 2012 "Finding the Next Starbucks" Received $87.76<br>Cognella, Inc. Received $2,510.33<br>S*BIO PTE LTD (Services Performed; Letter Agreement was for Cash Consideration due TE re: MEI Pharma shares $150,000.00) Received $150,000.00<br>Perpetual Energy Systems $166,063.82 [It was discovered that this was not a valid receivable]. | | | | | |
| 46 | Bank Account(s)  (u)<br>   First Republic Bank Account No.: 800-0025-3998* Received $494,408.04 & $2,066.53<br>First Republic Bank Account No.: 995-0082-5007* as of 11/30/12 $20.01 transferred to Account No.: 800-0025-3998* and closed account<br>First Republic Bank Account No.: 008-8001-1923 [See Asset No.: 1] as of 11/30/12 Balance $1.00; First Republic transferred to Account No.: 800-0025-3998* and closed account<br>First Republic Bank - As of 12/31/12 Balance of $199.50 in Account No.: 950-001-2419; Transferred to Account No.: 800-0025-3998* on 12/07/12<br>First Republic Bank Account No.: 99500814977 Received $1.00<br>First Republic Bank Account No.: 80000508102 ThinkEquity LLC as Agent for Panmure Gordon Holdings US LLC Received $1.00 [Refer to Asset No.: 14 re: Funds Wired ($475,580.33) (Docket No.: 188)<br>First Republic Bank Account No.: 95000013854 [Correspondence from Keith Kleinman that account is a CD account held as collateral for a LOC that was released as part of a stipulation entered into with The Oettinger 1979 Trust] *See Asset No.: 7<br>City National Bank Account Ending 4907 - Closed 10/02/12 | 496,476.57 | 496,476.57 | | 496,476.57 | FA |

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-13034

**Case Name:** THINKEQUITY LLC

**Period Ending:** 08/13/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/06/12 (f)

**§341(a) Meeting Date:** 12/05/12

**Claims Bar Date:** 02/22/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | City National Bank Account Ending 9777 - Closed 10/22/12 | | | | | |
| 47 | Claims Filed - Ethanex Energy & Lehamn  (u)<br>  Ethanex Energy, Inc. Case No.: 08-20645<br>District of Kansas (2) Claims Filed<br>Claim No.: 24 $12,548.22 & Amended Claim No.: 28 $30,118.73<br><br>02/14/2011  Check/Ref. #130     $8,961.77<br>Interim/Dividend Payment Claim No. 28 Paid<br>Pre-Petition<br>06/29/2012  Check/Ref. #11041 $21,156.96 Dividend<br>Payment 100% Claim No. 28 Paid Pre-Petition<br>                              $30,118.73 Claim<br>No. 28 Paid 100%<br>06/29/2012  Check/Ref. #11041  $1,675.43 Interest<br>Payment on Claim No. 28<br>                    $31,794.16 Total<br>Distribution Payments Pre-Petition<br><br>Lehamn Brothers, Inc. (Claim No.: 8003137) Case<br>No.: 08-01420 (SCC) SIPA (Security Investor<br>Potection Act of 1970)<br>SIPA Liquidation of Lehman Brothers, Inc. Claim Filed<br>$23,630.66<br>SPIA Liquidation of Lehman Brothers, Inc. Claim<br>Received (1st Distribution 17%) $4,017.21<br>SPIA Liquidation of Lehman Brothers, Inc. Claim<br>Received (2nd Distribution 10%) $2,363.07<br>SIPA Liquidation of Lehman Brothers, Inc. Claim<br>Received (3rd Distribution 8%) $1,890.45<br>SIPA Liquidation of Lehman Brothers, Inc. Claim<br>Received (4th Distribution 3%) $708.92 | 42,666.95 | 42,666.95 | | 8,979.65 | FA |
| 48 | Preference(s)  (u)<br>  Commins & Knudsen, P.C. Received [Demand]<br>$8,500.00<br>Dealogic LLC Adversary No.: 14-50954 Received | 165,940.97 | 165,940.97 | | 266,893.74 | FA |

Exhibit 8

Page: 16

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $12,500.00<br>Debevoise & Plimpton LLP Adversary No.: 14-50955 Received $68,000.00<br>Dickens Books Ltd. d/b/a 800-CEO-Read [Demand Letter] Received $2,000.00<br>Financial Industry Regulatory Authority (FINRA) [Demand Letter] Received $14,143.74<br>Global Network Technologies, Inc. Adversary No.: 14-50956 Received $10,000.00<br>Hilton New York [Demand] Received $5,000.00<br>Michael R. Cain Adversary No.: 14-50958 Received $72,500.00<br>Panmure Gordon & Co. PLC and Panmure Gordon Holdings US LLC & Panmure PLC Received $40,000.00<br>SS&C Technologies, Inc. $4,250.00<br>Thomson Reuters (Markets) LLC (Demand) Received $30,000.00 | | | | | |
| 49 | Other Warrants - AUST  (u)<br>   Augme Technologies, Inc. (AUST) w/exercise price of $2.47 per share (141,000 Shares) - Expire 11/16/16 Company changed name to Hipcricket, Inc. that filed for bankruptcy.  No equity distribution. | 0.00 | 0.00 | | 0.00 | FA |
| 50 | Security Deposit - Taylor View  (u)<br>   Deposit Return re: Taylor View Apartments 1534-1544 Taylor Street, San Francisco, CA 94133 $3,812.10 | 3,812.10 | 3,812.10 | | 3,812.10 | FA |
| 51 | Remnant Assets  (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| **51** | **Assets**  Totals (Excluding unknown values) | **$9,585,947.05** | **$6,337,088.22** | | **$5,225,173.84** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee is currently waiting for one outstanding check to clear.  Once cashed and the Trustee is in receipt of the July, 2018 bank statement reflecting a $0.00 balance, the trustee's distribution report will be filed.

Exhibit 8

Page: 17

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** THINKEQUITY LLC | **Filed (f) or Converted (c):** 11/06/12 (f) |
| | **§341(a) Meeting Date:** 12/05/12 |
| **Period Ending:** 08/13/18 | **Claims Bar Date:** 02/22/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):** November 30, 2017   **Current Projected Date Of Final Report (TFR):** February 2, 2017 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Capital One Bank |
| | **Account:** ******9491 - Checking |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $162,308,187.00 (per case limit) |
| **Period Ending:** 08/13/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/12 | | First Republic Bank | Turnover Funds re: Account Ending 2842 | | 1,338,262.21 | | 1,338,262.21 |
| | {2} | | Turnover Funds Account        1,338,297.21<br>Ending 2842 | 1129-000 | | | 1,338,262.21 |
| | {2} | | Less: Wire Transfer Fee        -35.00 | 1129-000 | | | 1,338,262.21 |
| 11/20/12 | {46} | First Republic Bank | Close Account Ending 3998 | 1229-000 | 494,408.04 | | 1,832,670.25 |
| 11/28/12 | {40} | Instinet LLC | Invoice No.: BC-112612 Research Services<br>Provided to the Boston Company Asset<br>Management, LLC | 1230-000 | 1,039.77 | | 1,833,710.02 |
| 11/28/12 | {40} | Instinet Corporation | Instinet Initiated Test of $ .01 Prior to Sending<br>Payment | 1230-000 | 0.01 | | 1,833,710.03 |
| 11/28/12 | 101 | TriNet HR Corporation | Service Fee for Period Ending 11/30/12 | 2990-000 | | 285.60 | 1,833,424.43 |
| 11/30/12 | {41} | Wells Fargo IRT - San Francisco | Refund of Ineligible Plan Contribution for Kevin<br>Blair | 1229-000 | 472.43 | | 1,833,896.86 |
| 12/03/12 | {41} | Wells Fargo Bank, NA | Invoice No.: 25096 10/30/12 Private Advisor<br>Network Manager Invoiced Fees | 1229-000 | 250.96 | | 1,834,147.82 |
| 12/10/12 | 102 | TriNet HR Corporation | FInal Payroll for Period Ending December 31,<br>2012 | 2990-000 | | 78,845.56 | 1,755,302.26 |
| 12/11/12 | {44} | Trilogy Capital Partners, LLC | Payment on Account re: Menlo Park Sublease<br>- Payment Stopped | 1229-000 | 2,000.00 | | 1,757,302.26 |
| 12/11/12 | {23} | Grant Thornton | Refund re: Audit 2012 | 1110-000 | 6,203.00 | | 1,763,505.26 |
| 12/11/12 | {41} | The McGraw Hill Co | Capital IQ Aftermarket Royalty 07/01/12 | 1229-000 | 522.85 | | 1,764,028.11 |
| 12/12/12 | {40} | Liquidnet Holdings, Inc. | Invoice No.: SI-112612 Research Services<br>Provided to Schroders Investment<br>Management | 1230-000 | 4,868.30 | | 1,768,896.41 |
| 12/12/12 | {40} | Instinet Corporation | nstinet Initiated 2nd Test of $ .01 Prior to<br>Sending Payment | 1230-000 | 0.01 | | 1,768,896.42 |
| 12/13/12 | 103 | HILL ARCHIVE | Invoice No.: 14444 Pack, Remove & Transport<br>Files & Equipment and Pro Rata Storage Fees | | | 6,570.90 | 1,762,325.52 |
| | | | Pro-Rata Storage of 1.2        153.55<br>cf Boxes, Art, Computer<br>Servers/Workstation,<br>Server Racks, Safe and<br>(89) Chairs | 2410-000 | | | 1,762,325.52 |
| | | | Pack, Remove &        6,125.75<br>Transport File Boxes,<br>Computer Servers,<br>Workstations & Select<br>Office Furniture from<br>ThinkEquity, NYC Office | 2420-000 | | | 1,762,325.52 |

| | | Subtotals : | $1,848,027.58 | $85,702.06 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034 | |
| **Case Name:** | THINKEQUITY LLC | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8761 |
| **Period Ending:** | 08/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9491 - Checking |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | to West Berlin, NJ | | | | 1,762,325.52 |
| | | | Initial Input - Index Items          291.60 | 2420-000 | | | 1,762,325.52 |
| 12/13/12 | 104 | Machin, Francisco | Reimbursement re: USPS Package Dated 12/07/12 | 2990-000 | | 22.30 | 1,762,303.22 |
| 12/14/12 | {40} | Franklin Equity Group | Invoice No.: FGE-121112 for Service Period 07/01/12 - 09/30/12 Commission | 1230-000 | 5,012.00 | | 1,767,315.22 |
| 12/18/12 | {41} | Mary Nielson | Return Duplicate Expense Reimbursement from August 2012 | 1229-000 | 945.00 | | 1,768,260.22 |
| 12/18/12 | | Axiom Design Automation | Accounts Receivable $529.30 / Management Fees $300,000.00 | | 300,529.30 | | 2,068,789.52 |
| | {45} | Axiom Design Automation | Management Fees          300,000.00 | 1221-000 | | | 2,068,789.52 |
| | {21} | Axiom Design Automation | Accounts Receivable          529.30 | 1121-000 | | | 2,068,789.52 |
| 12/18/12 | {44} | Trilogy Capital Partners, LLC | Payment on Account re: Menlo Park Sublease - Payment Stopped | 1229-000 | -2,000.00 | | 2,066,789.52 |
| 12/19/12 | {40} | Instinet Corporation | Invoice No.: BC-121312 | 1230-000 | 1,039.77 | | 2,067,829.29 |
| 12/20/12 | {21} | Petcarerx Inc | Invoice No.: PCRX082412 - Payment Stopped 01/02/13 | 1121-000 | 30,000.00 | | 2,097,829.29 |
| 12/20/12 | 105 | HILL ARCHIVE | Invoice No.: 015231 Storage for Period of January 2013 | 2410-000 | | 328.49 | 2,097,500.80 |
| 12/21/12 | {42} | Stanford Kent Rossiter | 3rd Quarter 2012 Discretionary Fees - Management Fees  Account No.: 2943-0419 $162,357.64  Fee Rate per Quarter x 0.00125%  Partial Fee Amount $202.95 | 1221-000 | 202.95 | | 2,097,703.75 |
| 12/21/12 | 106 | Francisco Machin | Reimbursement for USPS Overnight 12/17/12 | 2990-000 | | 7.05 | 2,097,696.70 |
| 01/02/13 | {45} | Cognella Inc | Accounts Receivable - Invoice No.: UR-092712 & UR-083112 | 1221-000 | 2,510.33 | | 2,100,207.03 |
| 01/03/13 | 107 | HILL ARCHIVE | Invoice No.: 14459 Pack, Remove & Transport Files & Equipment and Pro Rata Storage Fees Pack, Remove & Transport File Boxes, Computer Servers, & Office Furniture from Think Equity, San Francisco Office to West Berlin, NJ $13,640.8016,852.50; Initial Inp | | | 17,619.67 | 2,082,587.36 |
| | | | Invoice No.: 14459          126.37 Pro-Rata Storage Fees | 2410-000 | | | 2,082,587.36 |
| | | | Invoice No.: 14459 Pack,          16,852.50 Remove & Transport Files & Equipment, Computer Servers, & Office Furniture from | 2420-000 | | | 2,082,587.36 |
| | | | Subtotals : | | $338,239.35 | $17,977.51 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034 | |
| **Case Name:** | THINKEQUITY LLC | |
| | | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 08/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******9491 - Checking |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Think Equity, San Francisco Office to West Berlin, NJ | | | | |
| | | | Invoice No.: 14459 Initial       640.80 Input - Index all Items and Upload to Total Recall | 2420-000 | | | 2,082,587.36 |
| 01/08/13 | {14} | Panmure Gordon Holdings US LLC | Citigroup Global Markets for underwriting Zillow Follow-on Offering | 1121-000 | 475,580.33 | | 2,558,167.69 |
| 01/08/13 | {46} | First Republic Bank | Balance from Account No.: 3998 (includes funds transferred from other accounts) | 1229-000 | 2,066.53 | | 2,560,234.22 |
| 01/08/13 | {21} | Petcarerx Inc | Invoice No.: PCRX082412 - Payment Stopped 01/02/13 | 1121-000 | -30,000.00 | | 2,530,234.22 |
| 01/09/13 | {15} | Jefferies & Company | Accounts Receivable | 1121-000 | 354,176.20 | | 2,884,410.42 |
| 01/10/13 | 108 | Xantrion | Invoice No.: 20867 01/03/13 re: IT Support | 2420-000 | | 2,325.00 | 2,882,085.42 |
| 01/16/13 | 109 | HILL ARCHIVE | Invoice No.: 015459 Storage for Period of February 2013 | 2410-000 | | 624.02 | 2,881,461.40 |
| 01/23/13 | {40} | CMA Partners, LLC | 20% Fee Due for Assumed Agreement  re: Shotzoom as per Agreement with Trustee [Docket No.: 35] | 1230-000 | 90,000.00 | | 2,971,461.40 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 2,971,461.40 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,078,089.99 | 3,078,089.99 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,971,461.40 | |
| **Subtotal** | 3,078,089.99 | 106,628.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,078,089.99** | **$106,628.59** | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13034 | |
| **Case Name:** | THINKEQUITY LLC | |
| **Taxpayer ID #:** | **-***8761 | |
| **Period Ending:** | 08/13/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 2,971,461.40 | | 2,971,461.40 |
| 02/05/13 | {21} | AmpliPhi Biosciences Corporation | Accounts Receivable AMB-123011 | 1121-000 | 333.42 | | 2,971,794.82 |
| 02/05/13 | {45} | Regus Management Group, LLC | Accounts Receivable - Invoice No.: BOS110 5506716 2012112 | 1221-000 | 10,518.67 | | 2,982,313.49 |
| 02/05/13 | {50} | Taylor View LLC | Depost Return re: Taylor View Apartments 1534-1544 Taylor Street, San Francisco, CA 94133 | 1229-000 | 3,812.10 | | 2,986,125.59 |
| 02/18/13 | 10101 | HILL ARCHIVE | Invoice No.: 015759 Initial Container Input (2) Containers & Storage for Period of March 2013 | | | 627.17 | 2,985,498.42 |
| | | | Invoice No.: 015759                2.40 Initial Container Input (2) Containers | 2420-000 | | | 2,985,498.42 |
| | | | Invoice No.: 015759              624.77 Storage for Period of March 2013 | 2410-000 | | | 2,985,498.42 |
| 02/19/13 | {45} | Penguin Group (USA) Inc. | Royalties fo the period Ending August 31, 2012 | 1221-000 | 87.76 | | 2,985,586.18 |
| 02/26/13 | {34} | EAH Inc | Purchase of Computer Equipment Pursuant to Order [Docket No.: 93] | 1129-000 | 26,335.00 | | 3,011,921.18 |
| 02/26/13 | {16} | Intercept Pharmaceuticals | Turnover of Funds re: Receivable Due from Merrill Lynch to Intercept for Underwriting Transaction | 1121-000 | 78,514.93 | | 3,090,436.11 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 3,087,847.07 |
| 03/05/13 | 10102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #12-13034, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,909.27 | 3,085,937.80 |
| 03/06/13 | 10103 | Xantrion | Invoice No.: 21493 03/05/13 Tier II Engineer | 2420-000 | | 112.50 | 3,085,825.30 |
| 03/07/13 | 10104 | Marcus Wood | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] | 4210-000 | | 157,295.00 | 2,928,530.30 |
| 03/07/13 | 10105 | P. Joseph & Victoria Grasso | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] Voided on 03/07/13 | 4210-004 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10105 | P. Joseph & Victoria Grasso | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] Voided: check issued on 03/07/13 | 4210-004 | | -105,205.00 | 2,928,530.30 |
| 03/07/13 | 10106 | Deepak Raj | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] Voided on 03/07/13 | 4210-004 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10106 | Deepak Raj | Settlement of Secured Claim Pursuant to Order | 4210-004 | | -105,205.00 | 2,928,530.30 |

| | | |
|---|---|---|
| Subtotals : | $3,091,063.28 | $162,532.98 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-13034 |
| **Case Name:** | THINKEQUITY LLC |
| **Taxpayer ID #:** | **-***8761 |
| **Period Ending:** | 08/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $162,308,187.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 59] Voided: check issued on 03/07/13 | | | | |
| 03/07/13 | 10107 | Raj Associates Family Ltd Partnership | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] | 4210-000 | | 105,205.00 | 2,823,325.30 |
| 03/07/13 | 10108 | The Grasso Revocable Trust, u/a dtd 7/24/91 | Settlement of Secured Claim Pursuant to Order [Docket No.: 59] | 4210-000 | | 105,205.00 | 2,718,120.30 |
| 03/08/13 | {46} | First Republic Bank | Close Account No.: 99500814977 | 1229-000 | 1.00 | | 2,718,121.30 |
| 03/08/13 | {46} | First Republic Bank | Close Account No.: 80000508102 | 1229-000 | 1.00 | | 2,718,122.30 |
| 03/25/13 | 10109 | Hill Archive | Invoice No.: 016038 Storage for Period of April 2013 | 2410-000 | | 624.77 | 2,717,497.53 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,714,716.71 |
| 04/16/13 | 10110 | Hill Archive | Invoice No.: 016311 Storage for Period of May 2013 | 2410-000 | | 629.63 | 2,714,087.08 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,711,018.59 |
| 05/20/13 | 10111 | Hill Archive | Invoice No.: 016562 Storage for Period of June 2013 | 2410-000 | | 622.63 | 2,710,395.96 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,707,423.36 |
| 06/17/13 | {35} | Abivad LLC d/b/a Office Furniture NYC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73 & 94] | 1129-000 | 37,325.00 | | 2,744,748.36 |
| 06/17/13 | 10112 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets plus Expenses re: Office Furniture NYC [Docket No.: 94] | | | 7,743.52 | 2,737,004.84 |
| | | | 20% Commission re: Sale of De Minimus Assets re: Office Furniture NYC [$37,325.00]          7,465.00 | 3991-000 | | | 2,737,004.84 |
| | | | Plus Advertising Expense re: Philadelphia Inquirer          157.92 | 3991-000 | | | 2,737,004.84 |
| | | | Plus Advertising Expense re: New York Times          120.60 | 3991-000 | | | 2,737,004.84 |
| 06/19/13 | 10113 | Hill Archive | Invoice No.: 016820 Storage for Period of July 2013 | 2410-000 | | 464.27 | 2,736,540.57 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,733,855.64 |
| 07/17/13 | 10114 | Hill Archive | Invoice No.: 017100 Storage for Period of August 2013 | 2410-000 | | 464.27 | 2,733,391.37 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,730,226.99 |

| | | |
|---|---|---|
| Subtotals : | $37,327.00 | $235,630.31 |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-13034 | |
| Case Name: | THINKEQUITY LLC | |
| | | |
| Taxpayer ID #: | **-***8761 | |
| Period Ending: | 08/13/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8366 - Checking Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/13 | 10115 | Xantrion | Invoice No.: 22465-RS 06/28/13 Monthly Billing for June 2013 | 2420-000 | | 1,881.09 | 2,728,345.90 |
| 08/21/13 | 10116 | Hill Archive | Invoice No.: 017348 Storage for Period of September 2013 | 2410-000 | | 464.27 | 2,727,881.63 |
| 08/28/13 | {41} | Flatiron Capital | Overpayment of on account #5156670 | 1229-000 | 556.91 | | 2,728,438.54 |
| 08/29/13 | 10117 | Cozen O'Connor | 1st Fee Application Compensation of Professional Fees & Reimbursement of Expenses for Period of November 6, 2012 - June 28, 2013 [Docket No.: 98] | | | 242,307.68 | 2,486,130.86 |
| | | | 1st Fee Application for          239,008.00 Professional Fees for Period of November 6, 2012 - June 28, 2013 | 3210-000 | | | 2,486,130.86 |
| | | | 1st Fee Application for            3,299.68 Reimbursement of Expenses Period of November 6, 2012 - June 28, 2013 | 3220-000 | | | 2,486,130.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,483,254.15 |
| 09/16/13 | 10118 | Hill Archive | Invoice No.: 017590 Storage for Period of October 2013 | 2410-000 | | 464.27 | 2,482,789.88 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,480,009.06 |
| 10/01/13 | 10119 | Xantrion | Fees re: Computer Maintenance | | | 4,524.92 | 2,475,484.14 |
| | | | Invoice No.: 23362 TEP          225.00 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No.: 22105             75.00 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No.: 21918-RS        1,931.33 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No.: 21800            412.50 | 2420-000 | | | 2,475,484.14 |
| | | | Invoice No.: 23477-RS        1,881.09 | 2420-000 | | | 2,475,484.14 |
| 10/16/13 | 10120 | Hill Archive | Invoice No.: 017870 Storage for Period of November 2013 | 2410-000 | | 464.27 | 2,475,019.87 |
| 10/16/13 | 10121 | Xantrion | Fees re: IT Consulting & Monthly Back - Up Stopped on 11/05/13 | 2420-005 | | 38,874.88 | 2,436,144.99 |
| 10/25/13 | {41} | Wells Fargo Financial Leasing, Inc. | Refund Personal Property Tax for 001-0073618-008 | 1229-000 | 9.04 | | 2,436,154.03 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,432,989.65 |
| 11/05/13 | 10121 | Xantrion | Fees re: IT Consulting & Monthly Back - Up Stopped: check issued on 10/16/13 | 2420-005 | | -38,874.88 | 2,471,864.53 |
| 11/05/13 | 10122 | Xantrion | Fees re: IT Consulting & Monthly Back - Up | 2420-005 | | 38,874.88 | 2,432,989.65 |

| | | | | Subtotals : | $565.95 | $297,803.29 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8366 - Checking Account |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $162,308,187.00 (per case limit) |
| **Period Ending:** 08/13/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Replacement Check re: Check No.: 10121) | | | | |
| | | | Invoice No.: 20074-RS 11,232.20 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20556 IT 544.00 Consulting | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20602-RS 11,385.66 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20975-RS 1,830.86 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21177 IT 187.50 Consulting | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21248-RS 1,881.07 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 21616-RS 1,881.08 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 22223-RS 1,931.33 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 22846-RS 1,881.09 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 23159-RS 1,881.09 Server re: Monthly Back - Up | 2420-000 | | | 2,432,989.65 |
| | | | Invoice No.: 20059 4,239.00 Post-Petition Portion of Invoice for IT Support | 2420-000 | | | 2,432,989.65 |
| 11/05/13 | 10123 | Xantrion | Invoice No.: 23805-RS re: Monthly Back - Up for October 2013 | 2420-000 | | 1,881.09 | 2,431,108.56 |
| 11/07/13 | {48} | SS&C Technologies, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 168] | 1241-000 | 4,250.00 | | 2,435,358.56 |
| 11/14/13 | {9} | J. P. Morgan Clearing Corp. | Turnover of Funds re: International Trade Account No.: 101-43078-2-9 | 1129-000 | 121,885.11 | | 2,557,243.67 |
| 11/18/13 | 10124 | Cozen O'Connor | 2nd Fee Application for Compensation and | | | 49,789.19 | 2,507,454.48 |

| | | | Subtotals : | $126,135.11 | $51,670.28 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-13034 |
| **Case Name:** | THINKEQUITY LLC |
| | |
| **Taxpayer ID #:** | **-***8761 |
| **Period Ending:** | 08/13/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8366 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses for Period of June 29, 2013 - October 28, 2013 [Docket No.: 104] | | | | |
| | | | 2nd Fee Application for          49,079.50 Compensation for Period of June 29, 2013 - October 28, 2013 | 3210-000 | | | 2,507,454.48 |
| | | | 2nd Fee Application for          709.69 Reimbursement of Expenses for Period of June 29, 2013 - October 28, 2013 | 3220-000 | | | 2,507,454.48 |
| 11/18/13 | 10125 | Hill Archive | Invoice No.: 018128 Storage for Period of December 2013 | 2410-000 | | 464.27 | 2,506,990.21 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,504,305.28 |
| 12/17/13 | {41} | NYSE Euronext | Turnover of Unclaimed Property re: NYSE ARCA Liquidity Rebate | 1229-000 | 1,030.94 | | 2,505,336.22 |
| 12/17/13 | 10126 | Hill Archive | Invoice No.: 018385 Storage for Period of January 2014 | 2410-000 | | 464.27 | 2,504,871.95 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,501,707.57 |
| 01/07/14 | {48} | Financial Industry Regulatory Authority (FINRA) | Settlement of Preference [Demand Letter] [Docket No.: 168] | 1241-000 | 14,143.74 | | 2,515,851.31 |
| 01/15/14 | | South Jersey Techies, LLC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] | | 3,300.00 | | 2,519,151.31 |
| | {34} | | (20) Computer Towers -          2,000.00 CPU Dell Intel Insude Core 15 | 1129-000 | | | 2,519,151.31 |
| | {34} | | (1) Server Cabinet          300.00 | 1129-000 | | | 2,519,151.31 |
| | {34} | | (4) Sharp TV's ((3) 42" &          1,000.00 (1) 65" No power cords or remotes) | 1129-000 | | | 2,519,151.31 |
| 01/15/14 | 10127 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] | 3991-000 | | 660.00 | 2,518,491.31 |
| 01/17/14 | 10128 | International Sureties  LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 2,135.32 | 2,516,355.99 |
| 01/17/14 | 10129 | Hill Archive | Invoice No.: 18657 Storage for Period of February 2014 | 2410-000 | | 427.89 | 2,515,928.10 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,512,955.50 |

| | Subtotals : | $18,474.68 | $12,973.66 |
|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00 (per case limit) |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/14 | 10130 | Xantrion | Invoice No.: 24787-RS 01/31/14 re: January 2014 | 2420-000 | | 1,881.09 | 2,511,074.41 |
| 02/20/14 | {48} | Dickens Books, Ltd. d/b/a 800-CEO-Read | Settlement of Preference [Demand Letter] [Docket No.: 168] | 1241-000 | 2,000.00 | | 2,513,074.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,510,389.48 |
| 03/04/14 | 10131 | Hill Archive | Invoice No.: 018919 Storage for Period of March 2014 | 2410-000 | | 427.89 | 2,509,961.59 |
| 03/18/14 | 10132 | Hill Archive | Invoice No.: 019179 Storage for Period of April 2014 | 2410-000 | | 427.89 | 2,509,533.70 |
| 03/19/14 | 10133 | Xantrion | Invoice Nos.: 24144-RS, 24496-RS & 25114-RS re: November 2013, December 2013 & January 2014 | | | 5,633.87 | 2,503,899.83 |
| | | | Invoice No.: 24144-RS 1,881.09 November 2013 | 2420-000 | | | 2,503,899.83 |
| | | | Invoice No.: 24496-RS 1,881.09 December 2013 | 2420-000 | | | 2,503,899.83 |
| | | | Invoice No.: 25114-RS 1,871.69 February 2014 | 2420-000 | | | 2,503,899.83 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,501,119.01 |
| 04/22/14 | {42} | APEX CLEARING | Settlement regarding Proprietary Accounts [Docket No.: 118] | 1221-000 | 1,208,544.49 | | 3,709,663.50 |
| 04/28/14 | 10134 | Hill Archive | Invoice No.: 019434 Storage for Period of May 2014 | 2410-000 | | 419.33 | 3,709,244.17 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,706,175.68 |
| 05/16/14 | {34} | SJT Group LLC | Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] (6) Computer Towers @ $100.00 Each | 1129-000 | 600.00 | | 3,706,775.68 |
| 05/16/14 | 10135 | Electronic Asset Management | 20% Commission re: Sale of De Minimus Assets Pursuant to Order [Docket No.: 73] (6) Computer Towers @ $100.00 Each | 3991-000 | | 120.00 | 3,706,655.68 |
| 05/20/14 | 10136 | Hill Archive | Invoice No.: 019701 Storage for Period of June 2014 | 2410-000 | | 421.47 | 3,706,234.21 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,703,357.50 |
| 06/19/14 | 10137 | Hill Archive | Invoice No.: 019981 Storage for Period of July 2014 | 2410-000 | | 421.47 | 3,702,936.03 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,700,155.21 |
| 07/01/14 | 10138 | Xantrion | Invoice No.: 26477-RS June 2014 re: Servers | 2420-000 | | 1,871.69 | 3,698,283.52 |
| 07/16/14 | 10139 | Hill Archive | Invoice No.: 020260 Storage for Period of | 2410-000 | | 421.47 | 3,697,862.05 |

| | | | | Subtotals : | $1,211,144.49 | $26,237.94 | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | *****8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00 (per case limit) |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | August 2014 | | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,694,697.67 |
| 08/11/14 | 10140 | Xantrion | Invoice No.: 26789-RS July 2014 re: Servers | 2420-000 | | 1,871.69 | 3,692,825.98 |
| 08/19/14 | 10141 | Hill Archive | Invoice No.: 020542 Storage for Period of September 2014 | 2410-000 | | 421.47 | 3,692,404.51 |
| 08/26/14 | 10142 | Xantrion | Invoice Nos.: 25684-RS, 25785-RS & 26113-RS re: Server Coverage for Period of March, April & May 2014 | | | 5,615.07 | 3,686,789.44 |
| | | | Invoice No.: 25684-RS 1,871.69 re: Server Coverage for Period of March 2014 | 2420-000 | | | 3,686,789.44 |
| | | | Invoice No.: 25785-RS 1,871.69 re: Server Coverage for Period of April 2014 | 2420-000 | | | 3,686,789.44 |
| | | | Invoice No.: 26113-RS 1,871.69 re: Server Coverage for Period of May 2014 | 2420-000 | | | 3,686,789.44 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,684,008.62 |
| 09/17/14 | 10143 | Hill Archive | Invoice No.: 020828 Storage for Period of October 2014 | 2410-000 | | 421.47 | 3,683,587.15 |
| 09/24/14 | {47} | SIPA Liquidation of Lehman Brothers, Inc. | First Interim Distribution (17%) of GUC | 1229-000 | 4,017.21 | | 3,687,604.36 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,684,535.87 |
| 10/20/14 | 10144 | Hill Archive | Invoice No.: 021108 Storage for Period of November 2014 | 2410-000 | | 421.47 | 3,684,114.40 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,681,141.80 |
| 11/10/14 | {48} | Commins & Knudsen, P.C. | Settlement of Preference [Demand] [Docket No.: 168] | 1241-000 | 8,500.00 | | 3,689,641.80 |
| 11/17/14 | 10145 | Hill Archive | Invoice No.: 021388 Storage for Period of December 2014 | 2410-000 | | 421.47 | 3,689,220.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 3,686,631.29 |
| 12/03/14 | {48} | HIlton Worldwide, Inc. | Settlement of Preference [Demand] [Docket No.: 168] | 1241-000 | 5,000.00 | | 3,691,631.29 |
| 12/10/14 | 10146 | Cozen O'Connor | 3rd Fee Application for Professional Services and Reimbursement of Expenses for Period of October 29, 2013 - November 18, 2014 [Docket No.: 151] | | | 207,404.10 | 3,484,227.19 |
| | | | 3rd Fee Application for 202,291.00 Professional Services for | 3210-000 | | | 3,484,227.19 |

| | | | | Subtotals : | $17,517.21 | $231,152.07 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 12-13034 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | THINKEQUITY LLC | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******8366 - Checking Account | |
| Taxpayer ID #: | **-***8761 | | | Blanket Bond: | $162,308,187.00  (per case limit) | |
| Period Ending: | 08/13/18 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of October 29, 2013 - November 18, 2014 | | | | |
| | | | 3rd Fee Application for    5,113.10 Reimbursement of Expenses for Period of October 29, 2013 - November 18, 2014 | 3220-000 | | | 3,484,227.19 |
| 12/15/14 | 10147 | Hill Archive | Invoice No.: 021666 Storage for Period of January 2015 | 2410-000 | | 421.47 | 3,483,805.72 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 3,480,545.45 |
| 01/02/15 | {39} | Willis of New York, Inc. | Turnover Funds re: Panmure Gordon Holdings US, LLC Policy Term to 11/07/14 | 1129-000 | 9,961.92 | | 3,490,507.37 |
| 01/02/15 | {39} | Willis Insurance Services of California, Inc. | Turnover of Funds re: Panmure Gordon holdings US, LLC for Policy to 08/27/13 & 11/22/13 | 1129-000 | 9,334.37 | | 3,499,841.74 |
| 01/05/15 | 10148 | Giuliano, Miller & Co., LLC | First Fee Application for Professional Services and Reimbursement of Expenses for Period of November 6, 2012 - July 31, 2014 [Docket No.: 146] | | | 238,676.37 | 3,261,165.37 |
| | | | First Fee Application for    266,002.00 Professional Services for Period of November 6, 2012 - July 31, 2014 | 3310-000 | | | 3,261,165.37 |
| | | | First Fee Application for    6,549.37 Reimbursement of Expenses for Period of November 6, 2012 - July 31, 2014 | 3320-000 | | | 3,261,165.37 |
| | | Giuliano, Miller & Co., LLC | Less: Professional Fees    -33,875.00 for Services Rendered to Debtor's 401(k) Plan [To be paid by the Plan] | 3310-000 | | | 3,261,165.37 |
| 01/16/15 | 10149 | Hill Archive | Invoice No.: 021954 Storage for Period of February 2015 | 2410-000 | | 421.47 | 3,260,743.90 |
| 01/26/15 | 10150 | International Sureties  LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 3,388.11 | 3,257,355.79 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,254,479.08 |
| 02/16/15 | 10151 | Hill Archive | Invoice No.: 022239 Storage for Period of | 2410-000 | | 421.47 | 3,254,057.61 |

| | Subtotals : | $19,296.29 | $249,465.87 |
|---|---|---|---|

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 12-13034 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | THINKEQUITY LLC | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******8366 - Checking Account |
| **Taxpayer ID #:** | **-***8761 | **Blanket Bond:** | $162,308,187.00 (per case limit) |
| **Period Ending:** | 08/13/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | March 2015 | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,251,372.68 |
| 03/04/15 | {48} | Debevoise & Plimpton LLP | Settlement of Adversary No.: 14-50955 [Docket No.: 188] | 1241-000 | 68,000.00 | | 3,319,372.68 |
| 03/10/15 | {48} | Global Network Technologies, Inc. | Settlement of Adversary No.: 14-50956 [Docket No.: 188] | 1241-000 | 10,000.00 | | 3,329,372.68 |
| 03/16/15 | {47} | Lehman Brothers, Inc. | 10% Distribution of General Unsecured Claim (Second Distribution) | 1229-000 | 2,363.07 | | 3,331,735.75 |
| 03/17/15 | | International Sureties  LTD | Refund re: Premium Adjustment | 2300-000 | | -1,388.06 | 3,333,123.81 |
| 03/20/15 | 10152 | Hill Archive | Invoice No.: 022515 Storage for Period of April 2015 | 2410-000 | | 421.47 | 3,332,702.34 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,329,633.85 |
| 04/20/15 | 10153 | Hill Archive | Invoice No.: 022803 Storage for Period of May 2015 | 2410-000 | | 421.47 | 3,329,212.38 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,326,335.67 |
| 05/12/15 | {48} | Panmure Gordon & Co. PLC & Panmure Gordon Holdings US LLC | Settlement of Adversary No.: 14-50957 [Docket No.: 188] | 1241-000 | 40,000.00 | | 3,366,335.67 |
| 05/20/15 | 10154 | Hill Archive | Invoice No.: 023090 Storage for Period of June 2015 | 2410-000 | | 421.47 | 3,365,914.20 |
| 05/27/15 | {48} | Michael R. Cain | Settlement of Adversary No.: 14-50958 [Docket No.: 214] | 1241-000 | 72,500.00 | | 3,438,414.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,435,633.38 |
| 06/22/15 | 10155 | Hill Archive | Invoice No.: 023374 Storage for Period of July 2015 | 2410-000 | | 421.47 | 3,435,211.91 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,432,143.42 |
| 07/13/15 | {19} | Sanctuary Wealth Services, LLC | Settlement of Adversary No.: 14-50799 [Docket No.: 49 & 50] | 1121-000 | 82,500.00 | | 3,514,643.42 |
| 07/15/15 | 10156 | Hill Archive | Invoice No.: 023686 Storage for Period of August 2015 | 2410-000 | | 421.47 | 3,514,221.95 |
| 07/30/15 | {25} | Robert P White | Settlement of Adversary No.: 14-50952 [Docket No.: 213] | 1121-000 | 10,000.00 | | 3,524,221.95 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,521,249.35 |
| 08/03/15 | | Transamerica Pyramid Properties LLC | Administrative Claim Pursuant to Docket No.: 201 | 2990-000 | | 136,289.30 | 3,384,960.05 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,382,179.23 |
| 09/02/15 | {48} | Thomson Reuters LLC | Settlement of Preference (Demand) [Docket No.: 248] | 1241-000 | 30,000.00 | | 3,412,179.23 |
| 09/03/15 | 10157 | Hill Archive | Invoice No.: 023984 Storage for Period of | 2410-000 | | 421.47 | 3,411,757.76 |
| | | | Subtotals : | | $315,363.07 | $157,662.92 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-13034 | |
| Case Name: | THINKEQUITY LLC | |
| | | |
| Taxpayer ID #: | **-***8761 | |
| Period Ending: | 08/13/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8366 - Checking Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | September 2015 | | | | |
| 09/14/15 | {47} | Lehman Brothers, Inc. | 8% Distribution of General Unsecured Claim (Third Distribution) | 1229-000 | 1,890.45 | | 3,413,648.21 |
| 09/16/15 | 10158 | Hill Archive | Invoice No.: 024273 Storage for Period of October 2015 | 2410-000 | | 421.47 | 3,413,226.74 |
| 09/22/15 | {48} | Dealogic, LLC | Settlement of Adversary No.: 14-50954 [Docket No.: 248] | 1241-000 | 12,500.00 | | 3,425,726.74 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,422,658.25 |
| 10/19/15 | 10159 | Hill Archive | Invoice No.: 024570 Storage for Period of November 2015 | 2410-000 | | 421.47 | 3,422,236.78 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,419,360.07 |
| 11/23/15 | 10160 | Hill Archive | Invoice No.: 024873 Storage for Period of December 2015 | 2410-000 | | 421.47 | 3,418,938.60 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,416,157.78 |
| 12/10/15 | 10161 | Cozen O'Connor | Fourth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of November 19, 2014 - October 15, 2015 [Docket No.: 244] | | | 249,124.33 | 3,167,033.45 |
| | | | Fourth Fee Application for Compensation of Professional Fees for Period of November 19, 2014 - October 15, 2015          242,859.39 | 3210-000 | | | 3,167,033.45 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of November 19, 2014 - October 15, 2015          6,264.94 | 3220-000 | | | 3,167,033.45 |
| 12/16/15 | 10162 | Hill Archive | Invoice No.: 025187 Storage for Period of January 2016 | 2410-000 | | 421.47 | 3,166,611.98 |
| 12/17/15 | {45} | S*Bio Pte Ltd | Turnover value of MEIP Shares Pursuant to Settlement Agreement [Docket No.: 252] | 1221-000 | 150,000.00 | | 3,316,611.98 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,313,447.60 |
| 01/04/16 | {7} | First Republic Bank | Release of Escrow Pursuant to Order [Docket No.: 245] | 1129-000 | 90,000.00 | | 3,403,447.60 |
| 01/05/16 | 10163 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-004 | | 1,484.04 | 3,401,963.56 |
| | | | Subtotals : | | $254,390.45 | $264,184.65 | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-13034 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | THINKEQUITY LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8366 - Checking Account | | |
| **Taxpayer ID #:** | **-***8761 | | **Blanket Bond:** | $162,308,187.00 (per case limit) | | |
| **Period Ending:** | 08/13/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |


| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/05/16 | | | | |
| 01/05/16 | 10163 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -1,484.04 | 3,403,447.60 |
| 01/05/16 | 10164 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-13034, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 1,484.04 | 3,401,963.56 |
| 01/19/16 | 10165 | Hill Archive | Invoice No.: 025493 Storage for Period of February 2016 | 2410-000 | | 421.47 | 3,401,542.09 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,398,768.61 |
| 02/17/16 | 10166 | Hill Archive | Invoice No.: 025806 Storage for Period of March 2016 | 2410-000 | | 421.47 | 3,398,347.14 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,395,573.92 |
| 03/18/16 | 10167 | Hill Archive | Invoice No.: 026121 Storage for Period of April 2016 | 2410-000 | | 421.47 | 3,395,152.45 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,391,996.72 |
| 04/15/16 | 10168 | Hill Archive | Invoice No.: 026442 Storage for Period of May 2016 | 2410-000 | | 421.47 | 3,391,575.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,388,802.03 |
| 05/16/16 | 10169 | Giuliano, Miller & Co., LLC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - March 31, 2016 less Reimbursement by 401(k) Plan [Docket No.: 261] | | | 14,891.90 | 3,373,910.13 |
| | | | Third Fee Application for Compensation of Professional Fees for Period of October 1, 2015 - March 31, 2016     17,024.00 | 3310-000 | | | 3,373,910.13 |
| | | Giuliano, Miller & Co., LLC | Third Fee Application for Reimbursement of Expenses for Period of October 1, 2015 - March 31, 2016     95.03 | 3320-000 | | | 3,373,910.13 |
| | | Giuliano, Miller & Co., LLC | Less: Direct Reimbursement from     -2,227.13 | 3310-000 | | | 3,373,910.13 |

| | Subtotals : | $0.00 | $28,053.43 |
|---|---|---|---|

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 401(k) Plan | | | | |
| 05/16/16 | 10170 | Cozen O'Connor | Fifth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 16, 2015 - April 22, 2016 [Docket No.: 262] | | | 51,066.40 | 3,322,843.73 |
| | | | Compensation of Professional Fees for Period of October 16, 2015 - April 22, 2016    49,320.00 | 3210-000 | | | 3,322,843.73 |
| | | | Reimbursement of Expenses for Period of October 16, 2015 - April 22, 2016    1,746.40 | 3220-000 | | | 3,322,843.73 |
| 05/18/16 | 10171 | Hill Archive | Invoice No.: 026763 Storage for Period of June 2016 | 2410-000 | | 421.47 | 3,322,422.26 |
| 05/23/16 | 10172 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 1, 2014 - September 30, 2015 less Reimbursement by 401(k) Plan [Docket No.: 243] | | | 37,128.56 | 3,285,293.70 |
| | | | Second Fee Application for Compensation of Professional Fees for Period of August 1, 2014 - September 30, 2015 less Reimbursement by 401(k) Plan    43,665.00 | 3310-000 | | | 3,285,293.70 |
| | | Giuliano, Miller & Co., LLC | Second Fee Application for Reimbursement of Expenses for Period of August 1, 2014 - September 30, 2015    251.06 | 3320-000 | | | 3,285,293.70 |
| | | Giuliano, Miller & Co., LLC | Less: Direct Reimbursement by 401(k) Plan    -6,787.50 | 3310-000 | | | 3,285,293.70 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,282,520.48 |
| 06/16/16 | 10173 | Hill Archive | Invoice No.: 027089 Storage for Period of July 2016 | 2410-000 | | 421.47 | 3,282,099.01 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,278,943.28 |

Subtotals :  $0.00   $94,966.85

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-13034 | |
| Case Name: | THINKEQUITY LLC | |
| | | |
| Taxpayer ID #: | **-***8761 | |
| Period Ending: | 08/13/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8366 - Checking Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/18/16 | 10174 | Hill Archive | Invoice No.: 027411 Storage for Period of August 2016 | | 2410-000 | | 421.47 | 3,278,521.81 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 3,275,748.59 |
| 08/01/16 | {47} | Lehman Brothers, Inc. | 3% Distribution of General Unsecured Claim (Fourth Distribution) | | 1229-000 | 708.92 | | 3,276,457.51 |
| 08/16/16 | 10175 | Hill Archive | Invoice No.: 027737 Storage for Period of September 2016 | | 2410-000 | | 421.47 | 3,276,036.04 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,155.73 | 3,272,880.31 |
| 09/15/16 | 10176 | Hill Archive | Invoice No.: 028064 Storage for Period of October 2016 & Initial Container Input (1) | | | | 433.46 | 3,272,446.85 |
| | | | Invoice No.: 027919 Initial Container Input | 1.28 | 2420-000 | | | 3,272,446.85 |
| | | | Invoice No.: 027919 Storage for Period of October 2016 | 432.18 | 2410-000 | | | 3,272,446.85 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,868.85 | 3,269,578.00 |
| 10/18/16 | 10177 | Hill Archive | Invoice No.: 028403 Storage for Period of November 2016 | | 2410-000 | | 432.17 | 3,269,145.83 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 3,266,372.61 |
| 11/04/16 | | ThinkEquity Holdings LLC | Transfer Funds Deposited into Case No.: 12-13034 In Error | | | 6,355.43 | | 3,272,728.04 |
| | {39} | | The Hartford 03/16/15 | 6,558.80 | 1129-000 | | | 3,272,728.04 |
| | | International Sureties  LTD | Check No.: 102 International Sureties, Ltd Bond Payment Charged on Deposit | -2.81 | 2300-000 | | | 3,272,728.04 |
| | | | Bank and Technology Service Fees charged on Deposit | -200.56 | 2600-000 | | | 3,272,728.04 |
| 11/16/16 | 10178 | Hill Archive | Invoice No.: 028751 Storage for Period of December 2016 | | 2410-000 | | 432.17 | 3,272,295.87 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,060.10 | 3,269,235.77 |
| 12/13/16 | 10179 | Cozen O'Connor | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of April 23, 2016 - November 18, 2016 [Docket No.: 295] | | | | 44,172.85 | 3,225,062.92 |
| | | | Sixth Fee Application for Compensation of Professional Fees for | 42,153.50 | 3210-000 | | | 3,225,062.92 |

| | | | | Subtotals : | | $7,064.35 | $60,944.71 | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of April 23, 2016 -<br>November 18, 2016 | | | | |
| | | | Sixth Fee Application for          2,019.35<br>Reimbursement of<br>Expenses for Period of<br>April 23, 2016 -<br>November 18, 2016 | 3220-000 | | | 3,225,062.92 |
| 12/13/16 | 10180 | Giuliano, Miller & Co., LLC | Voided - Fourth Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses for Period of April<br>1, 2016 - October 31, 2016 [Docket No.: 294]<br>Voided on 12/16/16 | 3310-004 | | 47,953.98 | 3,177,108.94 |
| 12/15/16 | {51} | Oak Point Partners, Inc. | Sale of Remnant Assets [Docket No.: 293] | 1229-000 | 20,000.00 | | 3,197,108.94 |
| 12/16/16 | 10180 | Giuliano, Miller & Co., LLC | Voided - Fourth Fee Application for<br>Compensation of Professional Fees &<br>Reimbursement of Expenses for Period of April<br>1, 2016 - October 31, 2016 [Docket No.: 294]<br>Voided: check issued on 12/13/16 | 3310-004 | | -47,953.98 | 3,245,062.92 |
| 12/19/16 | 10181 | Hill Archive | Invoice No.: 029091 Storage for Period of<br>January 2017 | 2410-000 | | 432.17 | 3,244,630.75 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,241,761.90 |
| 01/10/17 | 10182 | Giuliano, Miller & Co., LLC | Fourth Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of April 1, 2016 - October<br>31, 2016 [Docket No.: 294] | | | 47,953.98 | 3,193,807.92 |
| | | | Fourth Fee Application          47,748.50<br>for Compensation of<br>Professional Fees for<br>Period of April 1, 2016 -<br>October 31, 2016 | 3310-000 | | | 3,193,807.92 |
| | | | Fourth Fee Application          205.48<br>for Reimbursement of<br>Expenses for Period of<br>April 1, 2016 - October<br>31, 2016 | 3320-000 | | | 3,193,807.92 |
| 01/16/17 | 10183 | Hill Archive | Invoice No.: 222558-571 Remove and Destroy<br>126 Hard Drives | 2420-000 | | 1,211.96 | 3,192,595.96 |
| 01/16/17 | 10184 | Hill Archive | Invoice No.: 222558-572 Final Destruction<br>(Shred 574 Containers) | 2420-000 | | 3,680.78 | 3,188,915.18 |
| | | | Subtotals : | | $20,000.00 | $56,147.74 | |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******8366 - Checking Account | | |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00 (per case limit) | | |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/17 | 10185 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 1,614.48 | 3,187,300.70 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 3,184,232.74 |
| 11/16/17 | 10186 | Cozen O'Connor | Dividend paid 100.00% on $833,058.89, Attorney for Trustee Fees [Docket No.: 319] | 3210-000 | | 8,347.50 | 3,175,885.24 |
| 11/16/17 | 10187 | Cozen O'Connor | Dividend paid 100.00% on $20,233.33, Attorney for Trustee Expenses [Docket No.: 319] | 3220-000 | | 1,080.17 | 3,174,805.07 |
| 11/16/17 | 10188 | Alfred T. Giuliano, Trustee | Dividend paid 100.00% on $180,005.22, Trustee Compensation [Docket No.: 320] | 2100-000 | | 180,005.22 | 2,994,799.85 |
| 11/16/17 | 10189 | Alfred T. Giuliano, Trustee (DE) | Dividend paid 100.00% on $609.06, Trustee Expenses [Docket No.: 320] | 2200-000 | | 609.06 | 2,994,190.79 |
| 11/16/17 | 10190 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $342,477.87, Accountant for Trustee Fees [Docket No.: 318] | 3310-000 | | 10,928.00 | 2,983,262.79 |
| 11/16/17 | 10191 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $7,156.64, Accountant for Trustee Expenses [Docket No.: 318] | 3320-000 | | 55.70 | 2,983,207.09 |
| 11/16/17 | 10192 | United States Bankruptcy Court | Dividend paid 100.00% on $3,500.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 3,500.00 | 2,979,707.09 |
| 11/16/17 | 10193 | Kevin Blair | Final Distribution [Docket No.: 321] | 5300-000 | | 8,483.04 | 2,971,224.05 |
| 11/16/17 | 10194 | EFTPS | Voided - EFTPS Direct ACH Payment re: Income Tax<br>Voided on 11/16/17 | 5300-004 | | 2,345.00 | 2,968,879.05 |
| 11/16/17 | 10194 | EFTPS | Voided - EFTPS Direct ACH Payment re: Income Tax<br>Voided: check issued on 11/16/17 | 5300-004 | | -2,345.00 | 2,971,224.05 |
| 11/16/17 | 10195 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA<br>Voided on 11/16/17 | 5300-004 | | 726.95 | 2,970,497.10 |
| 11/16/17 | 10195 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA<br>Voided: check issued on 11/16/17 | 5300-004 | | -726.95 | 2,971,224.05 |
| 11/16/17 | 10196 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare<br>Voided on 11/16/17 | 5300-004 | | 170.01 | 2,971,054.04 |
| 11/16/17 | 10196 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare<br>Voided: check issued on 11/16/17 | 5300-004 | | -170.01 | 2,971,224.05 |
| 11/16/17 | 10197 | New York State Dept. of Tax & Finance | Voided - Final Distribution [Docket No.: 321]<br>Voided on 02/22/18 | 5800-004 | | 2,926.61 | 2,968,297.44 |

| | Subtotals : | $0.00 | $220,617.74 |
|---|---|---|---|

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8366 - Checking Account |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00 (per case limit) |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/16/17 | 10198 | State Board of Equalization | Final Distribution [Docket No.: 321] | 5800-000 | | 880.00 | 2,967,417.44 |
| 11/16/17 | 10199 | California Franchise Tax Board | Final Distribution [Docket No.: 321] | 5800-000 | | 12,107.03 | 2,955,310.41 |
| 11/16/17 | 10200 | EFTPS | Voided - EFTPS Direct ACH Payment re: FUTA Voided on 11/16/17 | 5800-004 | | 420.00 | 2,954,890.41 |
| 11/16/17 | 10200 | EFTPS | Voided - EFTPS Direct ACH Payment re: FUTA Voided: check issued on 11/16/17 | 5800-004 | | -420.00 | 2,955,310.41 |
| 11/16/17 | 10201 | New York State Dept. of Tax & Finance | Final Distribution [Docket No.: 321] | 5800-000 | | 3,720.24 | 2,951,590.17 |
| 11/16/17 | 10202 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA Voided on 11/16/17 | 5800-004 | | 726.95 | 2,950,863.22 |
| 11/16/17 | 10202 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA Voided: check issued on 11/16/17 | 5800-004 | | -726.95 | 2,951,590.17 |
| 11/16/17 | 10203 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided on 11/16/17 | 5800-004 | | 170.01 | 2,951,420.16 |
| 11/16/17 | 10203 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided: check issued on 11/16/17 | 5800-004 | | -170.01 | 2,951,590.17 |
| 11/16/17 | 10204 | Wells Fargo Financial Leasing | Final Distribution [Docket No.: 321] | 7100-000 | | 186,353.31 | 2,765,236.86 |
| 11/16/17 | 10205 | Carrie Duncan | Final Distribution [Docket No.: 321] | 7100-000 | | 1,750.00 | 2,763,486.86 |
| 11/16/17 | 10206 | CDM Financial Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 55.00 | 2,763,431.86 |
| 11/16/17 | 10207 | Linedata Services, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 6,720.00 | 2,756,711.86 |
| 11/16/17 | 10208 | Partners Executive Transportation | Stopped - Final Distribution [Docket No.: 321] Stopped on 02/22/18 | 7100-005 | | 309.21 | 2,756,402.65 |
| 11/16/17 | 10209 | Stephen D. Murphy | Final Distribution [Docket No.: 321] | 7100-000 | | 484.29 | 2,755,918.36 |
| 11/16/17 | 10210 | Pascal M. Besman | Final Distribution [Docket No.: 321] | 7100-000 | | 87,500.00 | 2,668,418.36 |
| 11/16/17 | 10211 | American Express Travel Related Services Company | Final Distribution [Docket No.: 321] | 7100-000 | | 2,500.00 | 2,665,918.36 |
| 11/16/17 | 10212 | Kevin Blair | Final Distribution [Docket No.: 321] | 7100-000 | | 5,430.42 | 2,660,487.94 |
| 11/16/17 | 10213 | Keesal, Young & Logan | Final Distribution [Docket No.: 321] | 7100-000 | | 57,595.22 | 2,602,892.72 |
| 11/16/17 | 10214 | Legacy Wealth Advisors | Final Distribution [Docket No.: 321] | 7100-000 | | 18,276.76 | 2,584,615.96 |
| 11/16/17 | 10215 | Pioneer Funding Group, LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 134,511.82 | 2,450,104.14 |
| 11/16/17 | 10216 | Charles River Development | Final Distribution [Docket No.: 321] | 7100-000 | | 9,296.77 | 2,440,807.37 |
| 11/16/17 | 10217 | Pioneer Funding Group, LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 20,654.66 | 2,420,152.71 |
| 11/16/17 | 10218 | Essence Printing, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 715.00 | 2,419,437.71 |
| 11/16/17 | 10219 | John D. Maine | Final Distribution [Docket No.: 321] | 7100-000 | | 11,744.40 | 2,407,693.31 |

| | Subtotals : | $0.00 | $560,604.13 |
|---|---|---|---|

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 12-13034 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | THINKEQUITY LLC | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******8366 - Checking Account |
| **Taxpayer ID #:** | **-***8761 | **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Period Ending:** | 08/13/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/17 | 10220 | SS&C Technologies, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 8,900.00 | 2,398,793.31 |
| 11/16/17 | 10221 | WCBS, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 1,144.00 | 2,397,649.31 |
| 11/16/17 | 10222 | Intercall | Final Distribution [Docket No.: 321] | 7100-000 | | 4,523.35 | 2,393,125.96 |
| 11/16/17 | 10223 | Lyris Inc. | Voided - Final Distribution [Docket No.: 321]<br>Voided on 02/22/18 | 7100-004 | | 550.00 | 2,392,575.96 |
| 11/16/17 | 10224 | vCom Solutions | Final Distribution [Docket No.: 321] | 7100-000 | | 5,045.26 | 2,387,530.70 |
| 11/16/17 | 10225 | Crowell & Moring LLP | Final Distribution [Docket No.: 321] | 7100-000 | | 16,988.00 | 2,370,542.70 |
| 11/16/17 | 10226 | E. A. Spry & Co., Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 546.80 | 2,369,995.90 |
| 11/16/17 | 10227 | FedEx TechConnect, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 2,663.89 | 2,367,332.01 |
| 11/16/17 | 10228 | The Oettinger 1979 Trust | Final Distribution [Docket No.: 321] | 7100-000 | | 21,253.11 | 2,346,078.90 |
| 11/16/17 | 10229 | Qwest Communications Company, LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 15,365.94 | 2,330,712.96 |
| 11/16/17 | 10230 | Qwest Corporation | Final Distribution [Docket No.: 321] | 7100-000 | | 46.02 | 2,330,666.94 |
| 11/16/17 | 10231 | Thomson Reuters (Markets) LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 89,168.34 | 2,241,498.60 |
| 11/16/17 | 10232 | Xantrion, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 62,465.23 | 2,179,033.37 |
| 11/16/17 | 10233 | Key Equipment Finance, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 24,988.68 | 2,154,044.69 |
| 11/16/17 | 10234 | Fidessa Corporation | Final Distribution [Docket No.: 321] | 7100-000 | | 1,000.00 | 2,153,044.69 |
| 11/16/17 | 10235 | ARCA Trading Services | Final Distribution [Docket No.: 321] | 7100-000 | | 36.19 | 2,153,008.50 |
| 11/16/17 | 10236 | NYSE ARCA, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 744.00 | 2,152,264.50 |
| 11/16/17 | 10237 | NYSE Technologies, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 6,439.70 | 2,145,824.80 |
| 11/16/17 | 10238 | NYSE Market, Inc. | Final Distribution [Docket No.: 321] | 7100-000 | | 13,907.19 | 2,131,917.61 |
| 11/16/17 | 10239 | 265 Franklin Street Associates LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 229,191.82 | 1,902,725.79 |
| 11/16/17 | 10240 | Gregory Wright | Final Distribution [Docket No.: 321] | 7100-000 | | 187,397.26 | 1,715,328.53 |
| 11/16/17 | 10241 | Transamerica Pyramid Properties LLC | Final Distribution [Docket No.: 321] | 7100-000 | | 1,484,393.76 | 230,934.77 |
| 11/16/17 | 10242 | Balboa Capital Corporation | Final Distribution [Docket No.: 321] | 7100-000 | | 1,144.10 | 229,790.67 |
| 11/16/17 | 10243 | Michael Cain | Final Distribution [Docket No.: 321] | 7100-000 | | 72,500.00 | 157,290.67 |
| 11/16/17 | 10244 | EFTPS | Voided - EFTPS Direct ACH Payment re: Income Tax<br>Voided on 11/16/17 | 7100-004 | | 1,501.15 | 155,789.52 |
| 11/16/17 | 10244 | EFTPS | Voided - EFTPS Direct ACH Payment re: Income Tax<br>Voided: check issued on 11/16/17 | 7100-004 | | -1,501.15 | 157,290.67 |
| 11/16/17 | 10245 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA<br>Voided on 11/16/17 | 7100-004 | | 465.36 | 156,825.31 |
| 11/16/17 | 10245 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA<br>Voided: check issued on 11/16/17 | 7100-004 | | -465.36 | 157,290.67 |
| | | | Subtotals : | | $0.00 | $2,250,402.64 | |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13034 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** THINKEQUITY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** *****8366 - Checking Account |
| **Taxpayer ID #:** **-***8761 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 08/13/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/16/17 | 10246 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA Voided on 11/16/17 | 5800-004 | | 465.36 | 156,825.31 |
| 11/16/17 | 10246 | EFTPS | Voided - EFTPS Direct ACH Payment re: FICA Voided: check issued on 11/16/17 | 5800-004 | | -465.36 | 157,290.67 |
| 11/16/17 | 10247 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided on 11/16/17 | 7100-004 | | 108.83 | 157,181.84 |
| 11/16/17 | 10247 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided: check issued on 11/16/17 | 7100-004 | | -108.83 | 157,290.67 |
| 11/16/17 | 10248 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided on 11/16/17 | 5800-004 | | 108.83 | 157,181.84 |
| 11/16/17 | 10248 | EFTPS | Voided - EFTPS Direct ACH Payment re: Medicare Voided: check issued on 11/16/17 | 5800-004 | | -108.83 | 157,290.67 |
| 11/16/17 | 10249 | VII 444 Madison Lessee LLC | Final Distribution [Docket No.: 321] | 7200-000 | | 133,172.82 | 24,117.85 |
| 11/16/17 | 10250 | Bloomberg LP | Final Distribution [Docket No.: 321] | 7200-000 | | 371.20 | 23,746.65 |
| 11/16/17 | 10251 | Timothy Ware, d/b/a HyperArts | Final Distribution [Docket No.: 321] | 7200-000 | | 277.61 | 23,469.04 |
| 11/16/17 | 10252 | Bloomberg LP | Final Distribution [Docket No.: 321] | 7200-000 | | 4,001.28 | 19,467.76 |
| 11/16/17 | 10253 | Finnerty Economic Consulting, LLC (FinnEcon) | Final Distribution [Docket No.: 321] | 7200-000 | | 7,164.64 | 12,303.12 |
| 11/16/17 | 10254 | Cogent Communications, Inc. | Final Distribution [Docket No.: 321] | 7200-000 | | 3,898.34 | 8,404.78 |
| 11/16/17 | 10255 | Broadview Networks | Final Distribution [Docket No.: 321] | 7200-000 | | 1,196.33 | 7,208.45 |
| 11/17/17 | | EFTPS | Direct ACH Payment re: Form 941 [Confirmation No.: 91423910] | | | 6,788.45 | 420.00 |
| | | | ACH Payment re: Check No.: 10246          465.36 | 7100-000 | | | 420.00 |
| | | | ACH Payment re: Check No.: 10202          726.95 | 5800-000 | | | 420.00 |
| | | | ACH Payment re: Check No.: 10195          726.95 | 5300-000 | | | 420.00 |
| | | | ACH Payment re: Check No.: 10245          465.36 | 5800-000 | | | 420.00 |
| | | | ACH Payment re: Check No.: 10248          108.83 | 7100-000 | | | 420.00 |
| | | | ACH Payment re: Check No.: 10203          170.01 | 5800-000 | | | 420.00 |

|  | Subtotals : | $0.00 | $156,870.67 |
|---|---|---|---|

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-13034 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | THINKEQUITY LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8366 - Checking Account | | |
| **Taxpayer ID #:** | **-***8761 | | **Blanket Bond:** | $162,308,187.00 (per case limit) | | |
| **Period Ending:** | 08/13/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACH Payment re: Check 170.01<br>No.: 10196 | 5300-000 | | | 420.00 |
| | | | ACH Payment re: Check 108.83<br>No.: 10247 | 5800-000 | | | 420.00 |
| | | | ACH Payment re: Check 1,501.15<br>No.: 10244 | 7100-000 | | | 420.00 |
| | | | ACH Payment re: Check 2,345.00<br>No.: 10194 | 5300-000 | | | 420.00 |
| 11/17/17 | | EFTPS | Direct ACH Payment re: Form 941 re: Check<br>No.: 10200 [Confirmation No.: 52128215] | 5800-000 | | 420.00 | 0.00 |
| 02/22/18 | 10197 | New York State Dept. of Tax &<br>Finance | Voided - Final Distribution [Docket No.: 321]<br>Voided: check issued on 11/16/17 | 5800-004 | | -2,926.61 | 2,926.61 |
| 02/22/18 | 10208 | Partners Executive Transportation | Stopped - Final Distribution [Docket No.: 321]<br>Stopped: check issued on 11/16/17 | 7100-005 | | -309.21 | 3,235.82 |
| 02/22/18 | 10223 | Lyris Inc. | Voided - Final Distribution [Docket No.: 321]<br>Voided: check issued on 11/16/17 | 7100-004 | | -550.00 | 3,785.82 |
| 03/09/18 | 10256 | VII 444 Madison Lessee LLC | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 2,596.87 | 1,188.95 |
| 03/09/18 | 10257 | Bloomberg LP | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 7.24 | 1,181.71 |
| 03/09/18 | 10258 | Timothy Ware, d/b/a HyperArts | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 5.41 | 1,176.30 |
| 03/09/18 | 10259 | Bloomberg LP | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 78.03 | 1,098.27 |
| 03/09/18 | 10260 | Finnerty Economic Consulting, LLC<br>(FinnEcon) | Stopped - Second & Final Distribution [Docket<br>No.: 321]<br>Stopped on 06/12/18 | 7200-005 | | 139.71 | 958.56 |
| 03/09/18 | 10261 | Cogent Communications, Inc. | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 76.02 | 882.54 |
| 03/09/18 | 10262 | Broadview Networks | Stop Payment - Second & Final Distribution<br>[Docket No.: 321]<br>Stopped on 05/22/18 | 7200-005 | | 23.33 | 859.21 |
| 04/30/18 | 10263 | United States Bankruptcy Court | Turnover Unclaimed Funds [Docket No.: 326] | | | 859.21 | 0.00 |
| | | | Lyris, Inc. Check No.: 550.00<br>10223 | 7100-001 | | | 0.00 |
| | | | Partners Executive 309.21<br>Transportation Check<br>No.: 10208 | 7100-001 | | | 0.00 |
| 05/22/18 | 10262 | Broadview Networks | Stop Payment - Second & Final Distribution<br>[Docket No.: 321]<br>Stopped: check issued on 03/09/18 | 7200-005 | | -23.33 | 23.33 |
| 05/22/18 | 10264 | Broadview Networks | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 23.33 | 0.00 |
| 06/12/18 | 10260 | Finnerty Economic Consulting, LLC | Stopped - Second & Final Distribution [Docket | 7200-005 | | -139.71 | 139.71 |

| | | | Subtotals : | $0.00 | $280.29 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 12-13034 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | THINKEQUITY LLC | | Bank Name: | Rabobank, N.A. | |
| | | | Account: | ******8366 - Checking Account | |
| Taxpayer ID #: | **-***8761 | | Blanket Bond: | $162,308,187.00  (per case limit) | |
| Period Ending: | 08/13/18 | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (FinnEcon) | No.: 321]<br>Stopped: check issued on 03/09/18 | | | | |
| 06/12/18 | 10265 | Finnerty Economic Consulting, LLC<br>(FinnEcon) | Second & Final Distribution [Docket No.: 321] | 7200-000 | | 139.71 | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,118,341.88 | 5,118,341.88 | $0.00 |
| Less: Bank Transfers | | 2,971,461.40 | 0.00 | |
| **Subtotal** | | 2,146,880.48 | 5,118,341.88 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $2,146,880.48 | $5,118,341.88 | |

| | |
|---|---|
| Net Receipts : | 5,224,970.47 |
| Plus Gross Adjustments : | 203.37 |
| Net Estate : | $5,225,173.84 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******9491** | 3,078,089.99 | 106,628.59 | 0.00 |
| **Checking # ******8366** | 2,146,880.48 | 5,118,341.88 | 0.00 |
| | $5,224,970.47 | $5,224,970.47 | $0.00 |